# EXHIBIT C

# CITY OF NORTON SHORES

INVOICE

4814 HENRY ST
NORTON SHORES, MI 49441
Phone 231-799-6805   Fax 231-798-4680

**DATE:** 9/19/18
**INVOICE #** 253012
**TERMS:** NET 30 DAYS

Wacker Neusen Corp.
1300 E. Mount Garfield Rd
Norton Shores, MI 49441

| DESCRIPTION | AMOUNT |
|---|---|

**Wacker Neusen Corporation submitted applications to the City of Norton Shores for the granting of:**

**Industrial Facilities Exemption Certificates (IFE) pursuant to P.A. 198**

#6 of the agreement states:

The applicant shall remain with the local unit during the period of time for which the abatement has been approved and, if the applicant relocates, substantially reduces employment and/or operations, or closes the facility, the applicant shall pay to the affected taxing units an amount equal to those taxes it would have paid had the abatement not been in effect.

This is the Claw Back amount calculated on what would have been taxed on the Real Property and Personal Property had the IFEs not been granted.

## Summary

| Parcel Number | Total Due |
|---|---|
| 61-27-980-008-0038-00 | $111,599.73 |
| 61-27-988-008-0038-00 | $749,722.25 |
| (Parcel Number Changed in 2010) | $861,321.99 |
| 61-27-990-008-0038-00 | $91,470.11 |
| 61-27-982-010-0027-00  *personal* | $2,026.23 |
| 61-27-982-010-0194-00  *personal* | $3,259.57 |
| 61-27-982-011-0039-00 | $2,705.39 |
| 61-27-982-012-0052-00  *personal* | $6,160.38 |
| **Grand Total Due from Clawback** | **$966,943.65** |

Make all checks payable to CITY OF NORTON SHORES
If you have any questions concerning this invoice, contact Mike Huston, Finance Director at 231-332-2031

**2015 TAXABLE:** $2,666,800.00

| | TAX ASSESSMENT WITH IFT | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| **SUMMER TAXES** | | | **SUMMER TAXES** | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 6.00000 | $16,000.80 | 16,000.80 |
| SCHOOL OPERAT NON-HOMESTEAD | 4.50000 | $12,000.60 | SCHOOL OPERAT NON-HOMESTEAD | 9.00000 | $24,001.20 | 12,000.60 |
| SCHOOL DEBT SERVICE | 1.42500 | $3,800.19 | SCHOOL DEBT SERVICE | 2.85000 | $7,600.38 | 3,800.19 |
| SINKING | 0.25000 | $666.70 | SINKING | 0.50000 | $1,333.40 | 666.70 |
| COUNTY OPERATING | 2.84920 | $7,598.25 | COUNTY OPERATING | 5.69840 | $15,196.49 | 7,598.25 |
| INTERMEDIATE SCHOOL | 2.37900 | $6,344.32 | INTERMEDIATE SCHOOL | 4.75800 | $12,688.63 | 6,344.32 |
| CITY | 5.47500 | $14,600.73 | CITY | 10.95000 | $29,201.46 | 14,600.73 |
| ADMINISTRATION FEE | | $450.11 | ADMINISTRATION FEE | | $1,060.22 | 610.12 |
| SUMMER TOTAL | 16.87820 | $45,460.89 | SUMMER TOTAL | 39.75640 | $107,082.59 | 61,621.70 |
| **WINTER TAXES** | | | **WINTER TAXES** | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 4.50000 | $12,000.60 | SCHOOL OPERATING NON HOMESTEAD | 9.00000 | $24,001.20 | 12,000.60 |
| SCHOOL DEBT SERVICE | 1.42500 | $3,800.19 | SCHOOL DEBT SERVICE | 2.85000 | $7,600.38 | 3,800.19 |
| SINKING | 0.25000 | $666.70 | SINKING | 0.50000 | $1,333.40 | 666.70 |
| VETERANS | 0.03760 | $100.27 | VETERANS | 0.07520 | $200.54 | 100.27 |
| COMMUNITY COLLEGE | 1.27190 | $3,391.90 | COMMUNITY COLLEGE | 2.54380 | $6,783.81 | 3,391.90 |
| MUSEUM | 0.16110 | $429.62 | MUSEUM | 0.32220 | $859.24 | 429.62 |
| CENTRAL DISPATCH | 0.15000 | $400.02 | CENTRAL DISPATCH | 0.30000 | $800.04 | 400.02 |
| QUALITY OF LIFE | 0.12000 | $320.02 | QUALITY OF LIFE | 0.24000 | $640.03 | 320.02 |
| COUNTY LIBRARY | 0.37450 | $998.72 | COUNTY LIBRARY | 0.74900 | $1,997.43 | 998.72 |
| ADMINISTRATION FEE | | $221.08 | ADMINISTRATION FEE | | $442.16 | 221.08 |
| WINTER TOTAL | 8.29010 | $22,329.12 | WINTER TOTAL | 16.58020 | $44,658.24 | 22,329.12 |
| **TOTAL IFT TAXES** | | **$67,790.01** | **TOTAL IFT TAXES** | | **$151,740.83** | **83,950.82** |

**2016 TAXABLE:** $2,585,900.00

| | TAX ASSESSMENT WITH IFT | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| **SUMMER TAXES** | | | **SUMMER TAXES** | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 6.00000 | $15,515.40 | 15,515.40 |
| SCHOOL OPERAT NON-HOMESTEAD | 4.50000 | $11,636.55 | SCHOOL OPERAT NON-HOMESTEAD | 9.00000 | $23,273.10 | 11,636.55 |
| SCHOOL DEBT SERVICE | 1.61000 | $4,163.30 | SCHOOL DEBT SERVICE | 3.22000 | $8,326.60 | 4,163.30 |
| SINKING | 0.25000 | $646.48 | SINKING | 0.50000 | $1,292.95 | 646.48 |
| COUNTY OPERATING | 2.84920 | $7,367.75 | COUNTY OPERATING | 5.69840 | $14,735.49 | 7,367.75 |
| INTERMEDIATE SCHOOL | 2.37900 | $6,151.86 | INTERMEDIATE SCHOOL | 4.75800 | $12,303.71 | 6,151.86 |
| CITY | 5.47500 | $14,157.80 | CITY | 10.95000 | $28,315.61 | 14,157.80 |
| ADMINISTRATION FEE | | $441.24 | ADMINISTRATION FEE | | $1,037.63 | 596.39 |
| SUMMER TOTAL | 17.06320 | $44,564.97 | SUMMER TOTAL | 40.12640 | $104,800.49 | 60,235.52 |
| **WINTER TAXES** | | | **WINTER TAXES** | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 4.50000 | $11,636.55 | SCHOOL OPERATING NON HOMESTEAD | 9.00000 | $23,273.10 | 11,636.55 |
| SCHOOL DEBT SERVICE | 1.61000 | $4,163.30 | SCHOOL DEBT SERVICE | 3.22000 | $8,326.60 | 4,163.30 |
| SINKING | 0.25000 | $646.48 | SINKING | 0.50000 | $1,292.95 | 646.48 |
| VETERANS | 0.03760 | $97.23 | VETERANS | 0.07520 | $194.46 | 97.23 |
| COMMUNITY COLLEGE | 1.27190 | $3,289.01 | COMMUNITY COLLEGE | 2.54380 | $6,578.01 | 3,289.01 |
| MUSEUM | 0.16110 | $416.59 | MUSEUM | 0.32220 | $833.18 | 416.59 |
| CENTRAL DISPATCH | 0.15000 | $387.89 | CENTRAL DISPATCH | 0.30000 | $775.77 | 387.89 |
| SENIOR CITIZENS | 0.25000 | $646.48 | SENIOR CITIZENS | 0.50000 | $1,292.95 | 646.48 |
| COUNTY LIBRARY | 0.62450 | $1,614.89 | COUNTY LIBRARY | 1.24900 | $3,229.79 | 1,614.89 |
| ADMINISTRATION FEE | | $228.98 | ADMINISTRATION FEE | | $457.97 | 228.98 |
| WINTER TOTAL | 8.85510 | $23,127.39 | WINTER TOTAL | 17.71020 | $46,254.77 | 23,127.39 |
| **TOTAL IFT TAXES** | | **$67,692.35** | **TOTAL IFT TAXES** | | **$151,055.26** | **83,362.91** |

**2017 TAXABLE:** $2,577,800.00

| | TAX ASSESSMENT WITH IFT | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| **SUMMER TAXES** | | | **SUMMER TAXES** | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 6.00000 | $15,466.80 | 15,466.80 |
| SCHOOL OPERAT NON-HOMESTEAD | 4.50000 | $11,600.10 | SCHOOL OPERAT NON-HOMESTEAD | 9.00000 | $23,200.20 | 11,600.10 |
| SCHOOL DEBT SERVICE | 1.61000 | $4,150.26 | SCHOOL DEBT SERVICE | 3.22000 | $8,300.52 | 4,150.26 |
| SINKING | 0.24950 | $643.16 | SINKING | 0.49900 | $1,286.32 | 643.16 |
| COUNTY OPERATING | 2.84920 | $7,344.67 | COUNTY OPERATING | 5.69840 | $14,689.34 | 7,344.67 |
| INTERMEDIATE SCHOOL | 2.37900 | $6,132.59 | INTERMEDIATE SCHOOL | 4.75800 | $12,265.17 | 6,132.59 |
| CITY | 5.47500 | $14,113.46 | CITY | 10.95000 | $28,226.91 | 14,113.46 |
| ADMINISTRATION FEE | | $439.84 | ADMINISTRATION FEE | | $1,034.35 | 594.51 |
| SUMMER TOTAL | 17.06270 | $44,424.07 | SUMMER TOTAL | 40.12540 | $104,469.61 | 60,045.54 |
| **WINTER TAXES** | | | **WINTER TAXES** | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 4.50000 | $11,600.10 | SCHOOL OPERATING NON HOMESTEAD | 9.00000 | $23,200.20 | 11,600.10 |
| SCHOOL DEBT SERVICE | 1.61000 | $4,150.26 | SCHOOL DEBT SERVICE | 3.22000 | $8,300.52 | 4,150.26 |
| SINKING | 0.24950 | $643.16 | SINKING | 0.49900 | $1,286.32 | 643.16 |
| VETERANS | 0.03760 | $96.93 | VETERANS | 0.07520 | $193.85 | 96.93 |
| COMMUNITY COLLEGE | 1.27190 | $3,278.70 | COMMUNITY COLLEGE | 2.54380 | $6,557.41 | 3,278.70 |
| MUSEUM | 0.16110 | $415.28 | MUSEUM | 0.32220 | $830.57 | 415.28 |
| CENTRAL DISPATCH | 0.15000 | $386.67 | CENTRAL DISPATCH | 0.30000 | $773.34 | 386.67 |
| SENIOR CITIZENS | 0.25000 | $644.45 | SENIOR CITIZENS | 0.50000 | $1,288.90 | 644.45 |
| COUNTY LIBRARY | 0.62450 | $1,609.84 | COUNTY LIBRARY | 1.24900 | $3,219.67 | 1,609.84 |
| ADMINISTRATION FEE | | $228.25 | ADMINISTRATION FEE | | $456.51 | 228.25 |
| WINTER TOTAL | 8.85460 | $23,053.64 | WINTER TOTAL | 17.70920 | $46,107.28 | 23,053.64 |
| **TOTAL IFT TAXES** | | **$67,477.71** | **TOTAL IFT TAXES** | | **$150,576.89** | **83,099.18** |

**2018 TAXABLE:** $2,599,300.00

| | TAX ASSESSMENT WITH IFT | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|

|  | MONA SHORES | TAXES DUE |  | MONA SHORES | TAXES DUE |  |
|---|---|---|---|---|---|---|
| **SUMMER TAXES** |  |  | **SUMMER TAXES** |  |  |  |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 6.00000 | $15,595.80 | 15,595.80 |
| SCHOOL OPERAT NON-HOMESTEAD | 4.50000 | $11,696.85 | SCHOOL OPERAT NON-HOMESTEAD | 9.00000 | $23,393.70 | 11,696.85 |
| SCHOOL DEBT SERVICE | 1.63750 | $4,256.35 | SCHOOL DEBT SERVICE | 3.27500 | $8,512.71 | 4,256.35 |
| SINKING | 0.24950 | $648.53 | SINKING | 0.49900 | $1,297.05 | 648.53 |
| COUNTY OPERATING | 2.84920 | $7,405.93 | COUNTY OPERATING | 5.69840 | $14,811.85 | 7,405.93 |
| INTERMEDIATE SCHOOL | 2.37900 | $6,183.73 | INTERMEDIATE SCHOOL | 4.75800 | $12,367.47 | 6,183.73 |
| CITY | 5.47500 | $14,231.17 | CITY | 10.95000 | $28,462.34 | 14,231.17 |
| ADMINISTRATION FEE |  | $444.23 | ADMINISTRATION FEE |  | $1,044.41 | 600.18 |
| SUMMER TOTAL | 17.09020 | $44,866.78 | SUMMER TOTAL | 40.18040 | $105,485.32 | 60,618.54 |
| **WINTER TAXES** |  |  | **WINTER TAXES** |  |  | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 4.50000 | $11,696.85 | SCHOOL OPERATING NON HOMESTEAD | 9.00000 | $23,393.70 | 11,696.85 |
| SCHOOL DEBT SERVICE | 1.63750 | $4,256.35 | SCHOOL DEBT SERVICE | 3.27500 | $8,512.71 | 4,256.35 |
| SINKING | 0.24950 | $648.53 | SINKING | 0.49900 | $1,297.05 | 648.53 |
| VETERANS | 0.03760 | $97.73 | VETERANS | 0.07520 | $195.47 | 97.73 |
| COMMUNITY COLLEGE | 1.27190 | $3,306.05 | COMMUNITY COLLEGE | 2.54380 | $6,612.10 | 3,306.05 |
| MUSEUM | 0.16110 | $418.75 | MUSEUM | 0.32220 | $837.49 | 418.75 |
| CENTRAL DISPATCH | 0.15000 | $389.90 | CENTRAL DISPATCH | 0.30000 | $779.79 | 389.90 |
| SENIOR CITIZENS | 0.25000 | $649.83 | SENIOR CITIZENS | 0.50000 | $1,299.65 | 649.83 |
| COUNTY LIBRARY | 0.62450 | $1,623.26 | COUNTY LIBRARY | 1.24900 | $3,246.53 | 1,623.26 |
| ADMINISTRATION FEE |  | $230.87 | ADMINISTRATION FEE |  | $461.74 | 230.87 |
| WINTER TOTAL | 8.88210 | $23,318.11 | WINTER TOTAL | 17.76420 | $46,636.23 | 23,318.11 |
| **TOTAL IFT TAXES** |  | $68,184.90 | **TOTAL IFT TAXES** |  | $152,121.55 | 83,936.66 |

**61-27-990-008-0038-00**
**2010 TAXABLE:**  $1,014,200.00

|  | TAX ASSESSMENT WITH IFT |  |  | TAX ASSESSMENT WITHOUT IFT |  | DIFFERENCE |
|---|---|---|---|---|---|---|
|  | MONA SHORES | TAXES DUE |  | MONA SHORES | TAXES DUE |  |
| **SUMMER TAXES** |  |  | **SUMMER TAXES** |  |  |  |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.21250 | $1,229.72 | SCHOOL DEBT SERVICE | 2.42500 | $2,459.44 | 1,229.72 |
| SINKING | 0.11250 | $114.10 | SINKING | 0.22500 | $228.20 | 114.10 |
| COUNTY OPERATING | 2.84920 | $2,889.66 | COUNTY OPERATING | 5.69840 | $5,779.32 | 2,889.66 |
| INTERMEDIATE SCHOOL | 1.87900 | $1,905.68 | INTERMEDIATE SCHOOL | 3.75800 | $3,811.36 | 1,905.68 |
| CITY | 4.60000 | $4,665.32 | CITY | 9.20000 | $9,330.64 | 4,665.32 |
| ADMINISTRATION FEE |  | $108.04 | ADMINISTRATION FEE |  | $216.09 | 108.04 |
| SUMMER TOTAL | 10.65320 | $10,912.52 | SUMMER TOTAL | 21.30640 | $21,825.04 | 10,912.52 |
| **WINTER TAXES** |  |  | **WINTER TAXES** |  |  | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.21250 | $1,229.72 | SCHOOL DEBT SERVICE | 2.42500 | $2,459.44 | 1,229.72 |
| SINKING | 0.11250 | $114.10 | SINKING | 0.22500 | $228.20 | 114.10 |
| VETERANS | 0.03760 | $38.13 | VETERANS | 0.07520 | $76.27 | 38.13 |
| COMMUNITY COLLEGE | 1.10190 | $1,117.55 | COMMUNITY COLLEGE | 2.20380 | $2,235.09 | 1,117.55 |
| MUSEUM | 0.16110 | $163.39 | MUSEUM | 0.32220 | $326.78 | 163.39 |
| CENTRAL DISPATCH | 0.15000 | $152.13 | CENTRAL DISPATCH | 0.30000 | $304.26 | 152.13 |
| QUALITY OF LIFE | 0.15000 | $152.13 | QUALITY OF LIFE | 0.30000 | $304.26 | 152.13 |
| COUNTY LIBRARY | 0.37450 | $379.82 | COUNTY LIBRARY | 0.74900 | $759.64 | 379.82 |
| ADMINISTRATION FEE |  | $33.47 | ADMINISTRATION FEE |  | $66.94 | 33.47 |
| WINTER TOTAL | 3.30010 | $3,380.43 | WINTER TOTAL | 6.60020 | $6,760.86 | 3,380.43 |
| **TOTAL IFT TAXES** |  | $14,292.95 | **TOTAL IFT TAXES** |  | $28,585.90 | 14,292.95 |

**2011 TAXABLE:**  $859,700.00

|  | TAX ASSESSMENT WITH IFT |  |  | TAX ASSESSMENT WITHOUT IFT |  | DIFFERENCE |
|---|---|---|---|---|---|---|
|  | MONA SHORES | TAXES DUE |  | MONA SHORES | TAXES DUE |  |
| **SUMMER TAXES** |  |  | **SUMMER TAXES** |  |  |  |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.32500 | $1,139.10 | SCHOOL DEBT SERVICE | 2.65000 | $2,278.21 | 1,139.10 |
| SINKING | 0.25000 | $214.93 | SINKING | 0.50000 | $429.85 | 214.93 |
| COUNTY OPERATING | 2.84920 | $2,449.46 | COUNTY OPERATING | 5.69840 | $4,898.91 | 2,449.46 |
| INTERMEDIATE SCHOOL | 1.87900 | $1,615.38 | INTERMEDIATE SCHOOL | 3.75800 | $3,230.75 | 1,615.38 |
| CITY | 4.97500 | $4,277.01 | CITY | 9.95000 | $8,554.02 | 4,277.01 |
| ADMINISTRATION FEE |  | $96.96 | ADMINISTRATION FEE |  | $193.92 | 96.96 |
| SUMMER TOTAL | 11.27820 | $9,792.83 | SUMMER TOTAL | 22.55640 | $19,585.65 | 9,792.83 |
| **WINTER TAXES** |  |  | **WINTER TAXES** |  |  | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.32500 | $1,139.10 | SCHOOL DEBT SERVICE | 2.65000 | $2,278.21 | 1,139.10 |
| SINKING | 0.25000 | $214.93 | SINKING | 0.50000 | $429.85 | 214.93 |
| VETERANS | 0.03760 | $32.32 | VETERANS | 0.07520 | $64.65 | 32.32 |
| COMMUNITY COLLEGE | 1.10190 | $947.30 | COMMUNITY COLLEGE | 2.20380 | $1,894.61 | 947.30 |
| MUSEUM | 0.16110 | $138.50 | MUSEUM | 0.32220 | $277.00 | 138.50 |
| CENTRAL DISPATCH | 0.15000 | $128.96 | CENTRAL DISPATCH | 0.30000 | $257.91 | 128.96 |
| QUALITY OF LIFE | 0.15000 | $128.96 | QUALITY OF LIFE | 0.30000 | $257.91 | 128.96 |
| COUNTY LIBRARY | 0.37450 | $321.96 | COUNTY LIBRARY | 0.74900 | $643.92 | 321.96 |
| ADMINISTRATION FEE |  | $30.52 | ADMINISTRATION FEE |  | $61.04 | 30.52 |
| WINTER TOTAL | 3.55010 | $3,082.54 | WINTER TOTAL | 7.10020 | $6,165.08 | 3,082.54 |
| **TOTAL IFT TAXES** |  | $12,875.37 | **TOTAL IFT TAXES** |  | $25,750.74 | 12,875.37 |

**2012 TAXABLE:**  $766,100.00

|  | TAX ASSESSMENT WITH IFT |  |  | TAX ASSESSMENT WITHOUT IFT |  | DIFFERENCE |
|---|---|---|---|---|---|---|
|  | MONA SHORES | TAXES DUE |  | MONA SHORES | TAXES DUE |  |
| **SUMMER TAXES** |  |  | **SUMMER TAXES** |  |  |  |

| | | | | | | |
|---|---|---|---|---|---|---|
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.32500 | $1,015.08 | SCHOOL DEBT SERVICE | 2.65000 | $2,030.17 | 1,015.08 |
| SINKING | 0.25000 | $191.53 | SINKING | 0.50000 | $383.05 | 191.53 |
| COUNTY OPERATING | 2.84920 | $2,182.77 | COUNTY OPERATING | 5.69840 | $4,365.54 | 2,182.77 |
| INTERMEDIATE SCHOOL | 1.87900 | $1,439.50 | INTERMEDIATE SCHOOL | 3.75800 | $2,879.00 | 1,439.50 |
| CITY | 4.97500 | $3,811.35 | CITY | 9.95000 | $7,622.70 | 3,811.35 |
| ADMINISTRATION FEE | | $88.40 | ADMINISTRATION FEE | | $172.80 | 86.40 |
| SUMMER TOTAL | 11.27820 | $8,728.63 | SUMMER TOTAL | 22.55640 | $17,453.26 | 8,726.63 |
| | | | | | | |
| WINTER TAXES | | | WINTER TAXES | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.32500 | $1,015.08 | SCHOOL DEBT SERVICE | 2.65000 | $2,030.17 | 1,015.08 |
| SINKING | 0.25000 | $191.53 | SINKING | 0.50000 | $383.05 | 191.53 |
| VETERANS | 0.03760 | $28.81 | VETERANS | 0.07520 | $57.61 | 28.81 |
| COMMUNITY COLLEGE | 1.10190 | $844.17 | COMMUNITY COLLEGE | 2.20380 | $1,688.33 | 844.17 |
| MUSEUM | 0.16110 | $123.42 | MUSEUM | 0.32220 | $246.84 | 123.42 |
| CENTRAL DISPATCH | 0.15000 | $114.92 | CENTRAL DISPATCH | 0.30000 | $229.83 | 114.92 |
| QUALITY OF LIFE | 0.15000 | $114.92 | QUALITY OF LIFE | 0.30000 | $229.83 | 114.92 |
| COUNTY LIBRARY | 0.37450 | $286.90 | COUNTY LIBRARY | 0.74900 | $573.81 | 286.90 |
| ADMINISTRATION FEE | | $27.20 | ADMINISTRATION FEE | | $54.39 | 27.20 |
| WINTER TOTAL | 3.55010 | $2,746.93 | WINTER TOTAL | 7.10020 | $5,493.86 | 2,746.93 |
| | | | | | | |
| TOTAL IFT TAXES | | $11,473.56 | TOTAL IFT TAXES | | $22,947.12 | 11,473.56 |

**2013 TAXABLE:** $684,700.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| SUMMER TAXES | | | SUMMER TAXES | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $975.70 | SCHOOL DEBT SERVICE | 2.85000 | $1,951.40 | 975.70 |
| SINKING | 0.25000 | $171.18 | SINKING | 0.50000 | $342.35 | 171.18 |
| COUNTY OPERATING | 2.84920 | $1,950.85 | COUNTY OPERATING | 5.69840 | $3,901.69 | 1,950.85 |
| INTERMEDIATE SCHOOL | 1.87900 | $1,286.55 | INTERMEDIATE SCHOOL | 3.75800 | $2,573.10 | 1,286.55 |
| CITY | 5.27500 | $3,611.79 | CITY | 10.55000 | $7,223.59 | 3,611.79 |
| ADMINISTRATION FEE | | $79.96 | ADMINISTRATION FEE | | $159.92 | 79.96 |
| SUMMER TOTAL | 11.67820 | $8,076.02 | SUMMER TOTAL | 23.35640 | $16,152.05 | 8,076.02 |
| | | | | | | |
| WINTER TAXES | | | WINTER TAXES | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $975.70 | SCHOOL DEBT SERVICE | 2.85000 | $1,951.40 | 975.70 |
| SINKING | 0.25000 | $171.18 | SINKING | 0.50000 | $342.35 | 171.18 |
| VETERANS | 0.03760 | $25.74 | VETERANS | 0.07520 | $51.49 | 25.74 |
| COMMUNITY COLLEGE | 1.10190 | $754.47 | COMMUNITY COLLEGE | 2.20380 | $1,508.94 | 754.47 |
| MUSEUM | 0.16110 | $110.31 | MUSEUM | 0.32220 | $220.61 | 110.31 |
| CENTRAL DISPATCH | 0.15000 | $102.71 | CENTRAL DISPATCH | 0.30000 | $205.41 | 102.71 |
| QUALITY OF LIFE | 0.15000 | $102.71 | QUALITY OF LIFE | 0.30000 | $205.41 | 102.71 |
| COUNTY LIBRARY | 0.37450 | $256.42 | COUNTY LIBRARY | 0.74900 | $512.84 | 256.42 |
| ADMINISTRATION FEE | | $24.99 | ADMINISTRATION FEE | | $49.98 | 24.99 |
| WINTER TOTAL | 3.65010 | $2,524.22 | WINTER TOTAL | 7.30020 | $5,048.43 | 2,524.22 |
| | | | | | | |
| TOTAL IFT TAXES | | $10,600.24 | TOTAL IFT TAXES | | $21,200.48 | 10,600.24 |

**2014 TAXABLE:** $616,000.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| SUMMER TAXES | | | SUMMER TAXES | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.45000 | $893.20 | SCHOOL DEBT SERVICE | 2.90000 | $1,786.40 | 893.20 |
| SINKING | 0.25000 | $154.00 | SINKING | 0.50000 | $308.00 | 154.00 |
| COUNTY OPERATING | 2.84920 | $1,755.11 | COUNTY OPERATING | 5.69840 | $3,510.21 | 1,755.11 |
| INTERMEDIATE SCHOOL | 2.37900 | $1,465.46 | INTERMEDIATE SCHOOL | 4.75800 | $2,930.93 | 1,465.46 |
| CITY | 5.27500 | $3,249.40 | CITY | 10.55000 | $6,498.80 | 3,249.40 |
| ADMINISTRATION FEE | | $75.17 | ADMINISTRATION FEE | | $150.34 | 75.17 |
| SUMMER TOTAL | 12.20320 | $7,592.34 | SUMMER TOTAL | 24.40640 | $15,184.69 | 7,592.34 |
| | | | | | | |
| WINTER TAXES | | | WINTER TAXES | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.45000 | $893.20 | SCHOOL DEBT SERVICE | 2.90000 | $1,786.40 | 893.20 |
| SINKING | 0.25000 | $154.00 | SINKING | 0.50000 | $308.00 | 154.00 |
| VETERANS | 0.03760 | $23.16 | VETERANS | 0.07520 | $46.32 | 23.16 |
| COMMUNITY COLLEGE | 1.27190 | $783.49 | COMMUNITY COLLEGE | 2.54380 | $1,566.98 | 783.49 |
| MUSEUM | 0.16110 | $99.24 | MUSEUM | 0.32220 | $198.48 | 99.24 |
| CENTRAL DISPATCH | 0.15000 | $92.40 | CENTRAL DISPATCH | 0.30000 | $184.80 | 92.40 |
| QUALITY OF LIFE | 0.13000 | $80.08 | QUALITY OF LIFE | 0.26000 | $160.16 | 80.08 |
| COUNTY LIBRARY | 0.37450 | $230.69 | COUNTY LIBRARY | 0.74900 | $461.38 | 230.69 |
| ADMINISTRATION FEE | | $23.56 | ADMINISTRATION FEE | | $47.13 | 23.56 |
| WINTER TOTAL | 3.82510 | $2,379.82 | WINTER TOTAL | 7.65020 | $4,759.65 | 2,379.82 |
| | | | | | | |
| TOTAL IFT TAXES | | $9,972.17 | TOTAL IFT TAXES | | $19,944.33 | 9,972.17 |

**2015 TAXABLE:** $559,700.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| SUMMER TAXES | | | SUMMER TAXES | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCHOOL DEBT SERVICE | 1.42500 | $797.57 | SCHOOL DEBT SERVICE | 2.85000 | $1,595.15 | 797.57 |
| SINKING | 0.25000 | $139.93 | SINKING | 0.50000 | $279.85 | 139.93 |
| COUNTY OPERATING | 2.84920 | $1,594.70 | COUNTY OPERATING | 5.69840 | $3,189.39 | 1,594.70 |
| INTERMEDIATE SCHOOL | 2.37900 | $1,331.53 | INTERMEDIATE SCHOOL | 4.75800 | $2,663.05 | 1,331.53 |
| CITY | 5.47500 | $3,064.36 | CITY | 10.95000 | $6,128.72 | 3,064.36 |
| ADMINISTRATION FEE | | $69.28 | ADMINISTRATION FEE | | $138.56 | 69.28 |
| SUMMER TOTAL | 12.37820 | $6,997.36 | SUMMER TOTAL | 24.75640 | $13,994.72 | 6,997.36 |
| WINTER TAXES | | | WINTER TAXES | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $797.57 | SCHOOL DEBT SERVICE | 2.85000 | $1,595.15 | 797.57 |
| SINKING | 0.25000 | $139.93 | SINKING | 0.50000 | $279.85 | 139.93 |
| VETERANS | 0.03760 | $21.04 | VETERANS | 0.07520 | $42.09 | 21.04 |
| COMMUNITY COLLEGE | 1.27190 | $711.88 | COMMUNITY COLLEGE | 2.54380 | $1,423.76 | 711.88 |
| MUSEUM | 0.16110 | $90.17 | MUSEUM | 0.32220 | $180.34 | 90.17 |
| CENTRAL DISPATCH | 0.15000 | $83.96 | CENTRAL DISPATCH | 0.30000 | $167.91 | 83.96 |
| QUALITY OF LIFE | 0.12000 | $67.16 | QUALITY OF LIFE | 0.24000 | $134.33 | 67.16 |
| COUNTY LIBRARY | 0.37450 | $209.61 | COUNTY LIBRARY | 0.74900 | $419.22 | 209.61 |
| ADMINISTRATION FEE | | $21.21 | ADMINISTRATION FEE | | $42.43 | 21.21 |
| WINTER TOTAL | 3.79010 | $2,142.53 | WINTER TOTAL | 7.58020 | $4,285.06 | 2,142.53 |
| TOTAL IFT TAXES | | $9,139.89 | TOTAL IFT TAXES | | $18,279.78 | 9,139.89 |

**2016 TAXABLE: $491,900.00**

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| SUMMER TAXES | | | SUMMER TAXES | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $791.96 | SCHOOL DEBT SERVICE | 3.22000 | $1,583.92 | 791.96 |
| SINKING | 0.25000 | $122.98 | SINKING | 0.50000 | $245.95 | 122.98 |
| COUNTY OPERATING | 2.84920 | $1,401.52 | COUNTY OPERATING | 5.69840 | $2,803.04 | 1,401.52 |
| INTERMEDIATE SCHOOL | 2.37900 | $1,170.23 | INTERMEDIATE SCHOOL | 4.75800 | $2,340.46 | 1,170.23 |
| CITY | 5.47500 | $2,693.15 | CITY | 10.95000 | $5,386.31 | 2,693.15 |
| ADMINISTRATION FEE | | $61.80 | ADMINISTRATION FEE | | $123.60 | 61.80 |
| SUMMER TOTAL | 12.56320 | $6,241.64 | SUMMER TOTAL | 25.12640 | $12,483.27 | 6,241.64 |
| WINTER TAXES | | | WINTER TAXES | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $791.96 | SCHOOL DEBT SERVICE | 3.22000 | $1,583.92 | 791.96 |
| SINKING | 0.25000 | $122.98 | SINKING | 0.50000 | $245.95 | 122.98 |
| VETERANS | 0.03760 | $18.50 | VETERANS | 0.07520 | $36.99 | 18.50 |
| COMMUNITY COLLEGE | 1.27190 | $625.65 | COMMUNITY COLLEGE | 2.54380 | $1,251.30 | 625.65 |
| MUSEUM | 0.16110 | $79.25 | MUSEUM | 0.32220 | $158.49 | 79.25 |
| CENTRAL DISPATCH | 0.15000 | $73.79 | CENTRAL DISPATCH | 0.30000 | $147.57 | 73.79 |
| SENIOR CITIZENS | 0.25000 | $122.98 | SENIOR CITIZENS | 0.50000 | $245.95 | 122.98 |
| COUNTY LIBRARY | 0.62450 | $307.19 | COUNTY LIBRARY | 1.24900 | $614.38 | 307.19 |
| ADMINISTRATION FEE | | $21.42 | ADMINISTRATION FEE | | $42.85 | 21.42 |
| WINTER TOTAL | 4.35510 | $2,163.70 | WINTER TOTAL | 8.71020 | $4,327.39 | 2,163.70 |
| TOTAL IFT TAXES | | $8,405.33 | TOTAL IFT TAXES | | $16,810.67 | 8,405.33 |

**2017 TAXABLE: $444,400.00**

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| SUMMER TAXES | | | SUMMER TAXES | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $715.48 | SCHOOL DEBT SERVICE | 3.22000 | $1,430.97 | 715.48 |
| SINKING | 0.24950 | $110.88 | SINKING | 0.49900 | $221.76 | 110.88 |
| COUNTY OPERATING | 2.84920 | $1,266.18 | COUNTY OPERATING | 5.69840 | $2,532.37 | 1,266.18 |
| INTERMEDIATE SCHOOL | 2.37900 | $1,057.23 | INTERMEDIATE SCHOOL | 4.75800 | $2,114.46 | 1,057.23 |
| CITY | 5.47500 | $2,433.09 | CITY | 10.95000 | $4,866.18 | 2,433.09 |
| ADMINISTRATION FEE | | $55.83 | ADMINISTRATION FEE | | $111.66 | 55.83 |
| SUMMER TOTAL | 12.56270 | $5,638.69 | SUMMER TOTAL | 25.12540 | $11,277.39 | 5,638.69 |
| WINTER TAXES | | | WINTER TAXES | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $715.48 | SCHOOL DEBT SERVICE | 3.22000 | $1,430.97 | 715.48 |
| SINKING | 0.24950 | $110.88 | SINKING | 0.49900 | $221.76 | 110.88 |
| VETERANS | 0.03760 | $16.71 | VETERANS | 0.07520 | $33.42 | 16.71 |
| COMMUNITY COLLEGE | 1.27190 | $565.23 | COMMUNITY COLLEGE | 2.54380 | $1,130.46 | 565.23 |
| MUSEUM | 0.16110 | $71.59 | MUSEUM | 0.32220 | $143.19 | 71.59 |
| CENTRAL DISPATCH | 0.15000 | $66.66 | CENTRAL DISPATCH | 0.30000 | $133.32 | 66.66 |
| SENIOR CITIZENS | 0.25000 | $111.10 | SENIOR CITIZENS | 0.50000 | $222.20 | 111.10 |
| COUNTY LIBRARY | 0.62450 | $277.53 | COUNTY LIBRARY | 1.24900 | $555.06 | 277.53 |
| ADMINISTRATION FEE | | $19.35 | ADMINISTRATION FEE | | $38.70 | 19.35 |
| WINTER TOTAL | 4.35460 | $1,954.54 | WINTER TOTAL | 8.70920 | $3,909.07 | 1,954.54 |
| TOTAL IFT TAXES | | $7,593.23 | TOTAL IFT TAXES | | $15,186.46 | 7,593.23 |

**2018 TAXABLE: $415,200.00**

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| SUMMER TAXES | | | SUMMER TAXES | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.63750 | $679.89 | SCHOOL DEBT SERVICE | 3.27500 | $1,359.78 | 679.89 |
| SINKING | 0.24950 | $103.59 | SINKING | 0.49900 | $207.18 | 103.59 |
| COUNTY OPERATING | 2.84920 | $1,182.99 | COUNTY OPERATING | 5.69840 | $2,365.98 | 1,182.99 |
| INTERMEDIATE SCHOOL | 2.37900 | $987.76 | INTERMEDIATE SCHOOL | 4.75800 | $1,975.52 | 987.76 |
| CITY | 5.47500 | $2,273.22 | CITY | 10.95000 | $4,546.44 | 2,273.22 |
| ADMINISTRATION FEE | | $52.27 | ADMINISTRATION FEE | | $104.55 | 52.27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUMMER TOTAL | 12.59020 | $5,279.73 | SUMMER TOTAL | 25.18040 | $10,559.45 | 5,279.73 |
| | | | | | | 0.00 |
| **WINTER TAXES** | | | **WINTER TAXES** | | | |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.63750 | $679.89 | SCHOOL DEBT SERVICE | 3.27500 | $1,359.78 | 679.89 |
| SINKING | 0.24950 | $103.59 | SINKING | 0.49900 | $207.18 | 103.59 |
| VETERANS | 0.03760 | $15.61 | VETERANS | 0.07520 | $31.22 | 15.61 |
| COMMUNITY COLLEGE | 1.27190 | $528.09 | COMMUNITY COLLEGE | 2.54380 | $1,056.19 | 528.09 |
| MUSEUM | 0.16110 | $66.89 | MUSEUM | 0.32220 | $133.78 | 66.89 |
| CENTRAL DISPATCH | 0.15000 | $62.28 | CENTRAL DISPATCH | 0.30000 | $124.56 | 62.28 |
| SENIOR CITIZENS | 0.25000 | $103.80 | SENIOR CITIZENS | 0.50000 | $207.60 | 103.80 |
| COUNTY LIBRARY | 0.62450 | $259.29 | COUNTY LIBRARY | 1.24900 | $518.58 | 259.29 |
| ADMINISTRATION FEE | | $18.19 | ADMINISTRATION FEE | | $36.39 | 18.19 |
| WINTER TOTAL | 4.38210 | $1,837.64 | WINTER TOTAL | 8.76420 | $3,675.28 | 1,837.64 |
| **TOTAL IFT TAXES** | | **$7,117.37** | **TOTAL IFT TAXES** | | **$14,234.74** | **7,117.37** |

## 61-27-982-010-0027-00

**2011 TAXABLE:** $23,600.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| **SUMMER TAXES** | | | **SUMMER TAXES** | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.32500 | $31.27 | SCHOOL DEBT SERVICE | 2.65000 | $62.54 | 31.27 |
| SINKING | 0.25000 | $5.90 | SINKING | 0.50000 | $11.80 | 5.90 |
| COUNTY OPERATING | 2.84920 | $67.24 | COUNTY OPERATING | 5.69840 | $134.48 | 67.24 |
| INTERMEDIATE SCHOOL | 1.87900 | $44.34 | INTERMEDIATE SCHOOL | 3.75800 | $88.69 | 44.34 |
| CITY | 4.97500 | $117.41 | CITY | 9.95000 | $234.82 | 117.41 |
| ADMINISTRATION FEE | | $2.66 | ADMINISTRATION FEE | | $5.32 | 2.66 |
| SUMMER TOTAL | 11.27820 | $268.83 | SUMMER TOTAL | 22.55640 | $537.65 | 268.83 |
| **WINTER TAXES** | | | **WINTER TAXES** | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.32500 | $31.27 | SCHOOL DEBT SERVICE | 2.65000 | $62.54 | 31.27 |
| SINKING | 0.25000 | $5.90 | SINKING | 0.50000 | $11.80 | 5.90 |
| VETERANS | 0.03760 | $0.89 | VETERANS | 0.07520 | $1.77 | 0.89 |
| COMMUNITY COLLEGE | 1.10190 | $26.00 | COMMUNITY COLLEGE | 2.20380 | $52.01 | 26.00 |
| MUSEUM | 0.16110 | $3.80 | MUSEUM | 0.32220 | $7.60 | 3.80 |
| CENTRAL DISPATCH | 0.15000 | $3.54 | CENTRAL DISPATCH | 0.30000 | $7.08 | 3.54 |
| QUALITY OF LIFE | 0.15000 | $3.54 | QUALITY OF LIFE | 0.30000 | $7.08 | 3.54 |
| COUNTY LIBRARY | 0.37450 | $8.84 | COUNTY LIBRARY | 0.74900 | $17.68 | 8.84 |
| ADMINISTRATION FEE | | $0.84 | ADMINISTRATION FEE | | $1.68 | 0.84 |
| WINTER TOTAL | 3.55010 | $84.62 | WINTER TOTAL | 7.10020 | $169.24 | 84.62 |
| **TOTAL IFT TAXES** | | **$353.45** | **TOTAL IFT TAXES** | | **$706.89** | **353.45** |

**2012 TAXABLE:** $20,800.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| **SUMMER TAXES** | | | **SUMMER TAXES** | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.32500 | $27.56 | SCHOOL DEBT SERVICE | 2.65000 | $55.12 | 27.56 |
| SINKING | 0.25000 | $5.20 | SINKING | 0.50000 | $10.40 | 5.20 |
| COUNTY OPERATING | 2.84920 | $59.26 | COUNTY OPERATING | 5.69840 | $118.53 | 59.26 |
| INTERMEDIATE SCHOOL | 1.87900 | $39.08 | INTERMEDIATE SCHOOL | 3.75800 | $78.17 | 39.08 |
| CITY | 4.97500 | $103.48 | CITY | 9.95000 | $206.96 | 103.48 |
| ADMINISTRATION FEE | | $2.35 | ADMINISTRATION FEE | | $4.69 | 2.35 |
| SUMMER TOTAL | 11.27820 | $236.93 | SUMMER TOTAL | 22.55640 | $473.86 | 236.93 |
| **WINTER TAXES** | | | **WINTER TAXES** | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.32500 | $27.56 | SCHOOL DEBT SERVICE | 2.65000 | $55.12 | 27.56 |
| SINKING | 0.25000 | $5.20 | SINKING | 0.50000 | $10.40 | 5.20 |
| VETERANS | 0.03760 | $0.78 | VETERANS | 0.07520 | $1.56 | 0.78 |
| COMMUNITY COLLEGE | 1.10190 | $22.92 | COMMUNITY COLLEGE | 2.20380 | $45.84 | 22.92 |
| MUSEUM | 0.16110 | $3.35 | MUSEUM | 0.32220 | $6.70 | 3.35 |
| CENTRAL DISPATCH | 0.15000 | $3.12 | CENTRAL DISPATCH | 0.30000 | $6.24 | 3.12 |
| QUALITY OF LIFE | 0.15000 | $3.12 | QUALITY OF LIFE | 0.30000 | $6.24 | 3.12 |
| COUNTY LIBRARY | 0.37450 | $7.79 | COUNTY LIBRARY | 0.74900 | $15.58 | 7.79 |
| ADMINISTRATION FEE | | $0.74 | ADMINISTRATION FEE | | $1.48 | 0.74 |
| WINTER TOTAL | 3.55010 | $74.58 | WINTER TOTAL | 7.10020 | $149.16 | 74.58 |
| **TOTAL IFT TAXES** | | **$311.51** | **TOTAL IFT TAXES** | | **$623.03** | **311.51** |

**2013 TAXABLE:** $18,700.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| **SUMMER TAXES** | | | **SUMMER TAXES** | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $26.65 | SCHOOL DEBT SERVICE | 2.85000 | $53.30 | 26.65 |
| SINKING | 0.25000 | $4.68 | SINKING | 0.50000 | $9.35 | 4.68 |
| COUNTY OPERATING | 2.84920 | $53.28 | COUNTY OPERATING | 5.69840 | $106.56 | 53.28 |
| INTERMEDIATE SCHOOL | 1.87900 | $35.14 | INTERMEDIATE SCHOOL | 3.75800 | $70.27 | 35.14 |
| CITY | 5.27500 | $98.64 | CITY | 10.55000 | $197.29 | 98.64 |
| ADMINISTRATION FEE | | $2.18 | ADMINISTRATION FEE | | $4.37 | 2.18 |
| SUMMER TOTAL | 11.67820 | $220.57 | SUMMER TOTAL | 23.35640 | $441.13 | 220.57 |

| WINTER TAXES | | | WINTER TAXES | | | 0.00 |
|---|---|---|---|---|---|---|
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $26.65 | SCHOOL DEBT SERVICE | 2.85000 | $53.30 | 26.65 |
| SINKING | 0.25000 | $4.68 | SINKING | 0.50000 | $9.35 | 4.68 |
| VETERANS | 0.03760 | $0.70 | VETERANS | 0.07520 | $1.41 | 0.70 |
| COMMUNITY COLLEGE | 1.10190 | $20.61 | COMMUNITY COLLEGE | 2.20380 | $41.21 | 20.61 |
| MUSEUM | 0.16110 | $3.01 | MUSEUM | 0.32220 | $6.03 | 3.01 |
| CENTRAL DISPATCH | 0.15000 | $2.81 | CENTRAL DISPATCH | 0.30000 | $5.61 | 2.81 |
| QUALITY OF LIFE | 0.15000 | $2.81 | QUALITY OF LIFE | 0.30000 | $5.61 | 2.81 |
| COUNTY LIBRARY | 0.37450 | $7.00 | COUNTY LIBRARY | 0.74900 | $14.01 | 7.00 |
| ADMINISTRATION FEE | | $0.68 | ADMINISTRATION FEE | | $1.37 | 0.68 |
| WINTER TOTAL | 3.65010 | $68.94 | WINTER TOTAL | 7.30020 | $137.88 | 68.94 |
| TOTAL IFT TAXES | | $289.51 | TOTAL IFT TAXES | | $579.01 | 289.51 |

**2014 TAXABLE:** $15,200.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| SUMMER TAXES | | | SUMMER TAXES | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.45000 | $22.04 | SCHOOL DEBT SERVICE | 2.90000 | $44.08 | 22.04 |
| SINKING | 0.25000 | $3.80 | SINKING | 0.50000 | $7.60 | 3.80 |
| COUNTY OPERATING | 2.84920 | $43.31 | COUNTY OPERATING | 5.69840 | $86.62 | 43.31 |
| INTERMEDIATE SCHOOL | 2.37900 | $36.16 | INTERMEDIATE SCHOOL | 4.75800 | $72.32 | 36.16 |
| CITY | 5.27500 | $80.18 | CITY | 10.55000 | $160.36 | 80.18 |
| ADMINISTRATION FEE | | $1.85 | ADMINISTRATION FEE | | $3.71 | 1.85 |
| SUMMER TOTAL | 12.20320 | $187.34 | SUMMER TOTAL | 24.40640 | $374.69 | 187.34 |
| WINTER TAXES | | | WINTER TAXES | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.45000 | $22.04 | SCHOOL DEBT SERVICE | 2.90000 | $44.08 | 22.04 |
| SINKING | 0.25000 | $3.80 | SINKING | 0.50000 | $7.60 | 3.80 |
| VETERANS | 0.03760 | $0.57 | VETERANS | 0.07520 | $1.14 | 0.57 |
| COMMUNITY COLLEGE | 1.27190 | $19.33 | COMMUNITY COLLEGE | 2.54380 | $38.67 | 19.33 |
| MUSEUM | 0.16110 | $2.45 | MUSEUM | 0.32220 | $4.90 | 2.45 |
| CENTRAL DISPATCH | 0.15000 | $2.28 | CENTRAL DISPATCH | 0.30000 | $4.56 | 2.28 |
| QUALITY OF LIFE | 0.13000 | $1.98 | QUALITY OF LIFE | 0.26000 | $3.95 | 1.98 |
| COUNTY LIBRARY | 0.37450 | $5.69 | COUNTY LIBRARY | 0.74900 | $11.38 | 5.69 |
| ADMINISTRATION FEE | | $0.58 | ADMINISTRATION FEE | | $1.16 | 0.58 |
| WINTER TOTAL | 3.82510 | $58.72 | WINTER TOTAL | 7.65020 | $117.45 | 58.72 |
| TOTAL IFT TAXES | | $246.07 | TOTAL IFT TAXES | | $492.13 | 246.07 |

**2015 TAXABLE:** $13,800.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| SUMMER TAXES | | | SUMMER TAXES | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $19.67 | SCHOOL DEBT SERVICE | 2.85000 | $39.33 | 19.67 |
| SINKING | 0.25000 | $3.45 | SINKING | 0.50000 | $6.90 | 3.45 |
| COUNTY OPERATING | 2.84920 | $39.32 | COUNTY OPERATING | 5.69840 | $78.64 | 39.32 |
| INTERMEDIATE SCHOOL | 2.37900 | $32.83 | INTERMEDIATE SCHOOL | 4.75800 | $65.66 | 32.83 |
| CITY | 5.47500 | $75.56 | CITY | 10.95000 | $151.11 | 75.56 |
| ADMINISTRATION FEE | | $1.71 | ADMINISTRATION FEE | | $3.42 | 1.71 |
| SUMMER TOTAL | 12.37820 | $172.53 | SUMMER TOTAL | 24.75640 | $345.05 | 172.53 |
| WINTER TAXES | | | WINTER TAXES | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $19.67 | SCHOOL DEBT SERVICE | 2.85000 | $39.33 | 19.67 |
| SINKING | 0.25000 | $3.45 | SINKING | 0.50000 | $6.90 | 3.45 |
| VETERANS | 0.03760 | $0.52 | VETERANS | 0.07520 | $1.04 | 0.52 |
| COMMUNITY COLLEGE | 1.27190 | $17.55 | COMMUNITY COLLEGE | 2.54380 | $35.10 | 17.55 |
| MUSEUM | 0.16110 | $2.22 | MUSEUM | 0.32220 | $4.45 | 2.22 |
| CENTRAL DISPATCH | 0.15000 | $2.07 | CENTRAL DISPATCH | 0.30000 | $4.14 | 2.07 |
| QUALITY OF LIFE | 0.12000 | $1.66 | QUALITY OF LIFE | 0.24000 | $3.31 | 1.66 |
| COUNTY LIBRARY | 0.37450 | $5.17 | COUNTY LIBRARY | 0.74900 | $10.34 | 5.17 |
| ADMINISTRATION FEE | | $0.52 | ADMINISTRATION FEE | | $1.05 | 0.52 |
| WINTER TOTAL | 3.79010 | $52.83 | WINTER TOTAL | 7.58020 | $105.65 | 52.83 |
| TOTAL IFT TAXES | | $225.35 | TOTAL IFT TAXES | | $450.71 | 225.35 |

**2016 TAXABLE:** $12,600.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| SUMMER TAXES | | | SUMMER TAXES | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $20.29 | SCHOOL DEBT SERVICE | 3.22000 | $40.57 | 20.29 |
| SINKING | 0.25000 | $3.15 | SINKING | 0.50000 | $6.30 | 3.15 |
| COUNTY OPERATING | 2.84920 | $35.90 | COUNTY OPERATING | 5.69840 | $71.80 | 35.90 |
| INTERMEDIATE SCHOOL | 2.37900 | $29.98 | INTERMEDIATE SCHOOL | 4.75800 | $59.95 | 29.98 |
| CITY | 5.47500 | $68.99 | CITY | 10.95000 | $137.97 | 68.99 |
| ADMINISTRATION FEE | | $1.58 | ADMINISTRATION FEE | | $3.17 | 1.58 |
| SUMMER TOTAL | 12.56320 | $159.88 | SUMMER TOTAL | 25.12640 | $319.76 | 159.88 |
| WINTER TAXES | | | WINTER TAXES | | | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $20.29 | SCHOOL DEBT SERVICE | 3.22000 | $40.57 | 20.29 |
| SINKING | 0.25000 | $3.15 | SINKING | 0.50000 | $6.30 | 3.15 |
| VETERANS | 0.03760 | $0.47 | VETERANS | 0.07520 | $0.95 | 0.47 |
| COMMUNITY COLLEGE | 1.27190 | $16.03 | COMMUNITY COLLEGE | 2.54380 | $32.05 | 16.03 |
| MUSEUM | 0.16110 | $2.03 | MUSEUM | 0.32220 | $4.06 | 2.03 |
| CENTRAL DISPATCH | 0.15000 | $1.89 | CENTRAL DISPATCH | 0.30000 | $3.78 | 1.89 |
| SENIOR CITIZENS | 0.25000 | $3.15 | SENIOR CITIZENS | 0.50000 | $6.30 | 3.15 |
| COUNTY LIBRARY | 0.62450 | $7.87 | COUNTY LIBRARY | 1.24900 | $15.74 | 7.87 |
| ADMINISTRATION FEE | | $0.55 | ADMINISTRATION FEE | | $1.10 | 0.55 |
| WINTER TOTAL | 4.35510 | $55.42 | WINTER TOTAL | 8.71020 | $110.85 | 55.42 |
| **TOTAL IFT TAXES** | | **$215.30** | **TOTAL IFT TAXES** | | **$430.60** | **215.30** |

**2017 TAXABLE:** $11,800.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| **SUMMER TAXES** | | | **SUMMER TAXES** | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $19.00 | SCHOOL DEBT SERVICE | 3.22000 | $38.00 | 19.00 |
| SINKING | 0.24950 | $2.94 | SINKING | 0.49900 | $5.89 | 2.94 |
| COUNTY OPERATING | 2.84920 | $33.62 | COUNTY OPERATING | 5.69840 | $67.24 | 33.62 |
| INTERMEDIATE SCHOOL | 2.37900 | $28.07 | INTERMEDIATE SCHOOL | 4.75800 | $56.14 | 28.07 |
| CITY | 5.47500 | $64.61 | CITY | 10.95000 | $129.21 | 64.61 |
| ADMINISTRATION FEE | | $1.48 | ADMINISTRATION FEE | | $2.96 | 1.48 |
| SUMMER TOTAL | 12.56270 | $149.72 | SUMMER TOTAL | 25.12540 | $299.44 | 149.72 |
| **WINTER TAXES** | | | **WINTER TAXES** | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $19.00 | SCHOOL DEBT SERVICE | 3.22000 | $38.00 | 19.00 |
| SINKING | 0.24950 | $2.94 | SINKING | 0.49900 | $5.89 | 2.94 |
| VETERANS | 0.03760 | $0.44 | VETERANS | 0.07520 | $0.89 | 0.44 |
| COMMUNITY COLLEGE | 1.27190 | $15.01 | COMMUNITY COLLEGE | 2.54380 | $30.02 | 15.01 |
| MUSEUM | 0.16110 | $1.90 | MUSEUM | 0.32220 | $3.80 | 1.90 |
| CENTRAL DISPATCH | 0.15000 | $1.77 | CENTRAL DISPATCH | 0.30000 | $3.54 | 1.77 |
| SENIOR CITIZENS | 0.25000 | $2.95 | SENIOR CITIZENS | 0.50000 | $5.90 | 2.95 |
| COUNTY LIBRARY | 0.62450 | $7.37 | COUNTY LIBRARY | 1.24900 | $14.74 | 7.37 |
| ADMINISTRATION FEE | | $0.51 | ADMINISTRATION FEE | | $1.03 | 0.51 |
| WINTER TOTAL | 4.35460 | $51.90 | WINTER TOTAL | 8.70920 | $103.80 | 51.90 |
| **TOTAL IFT TAXES** | | **$201.62** | **TOTAL IFT TAXES** | | **$403.24** | **201.62** |

**2018 TAXABLE:** $10,700.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| **SUMMER TAXES** | | | **SUMMER TAXES** | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.63750 | $17.52 | SCHOOL DEBT SERVICE | 3.27500 | $35.04 | 17.52 |
| SINKING | 0.24950 | $2.67 | SINKING | 0.49900 | $5.34 | 2.67 |
| COUNTY OPERATING | 2.84920 | $30.49 | COUNTY OPERATING | 5.69840 | $60.97 | 30.49 |
| INTERMEDIATE SCHOOL | 2.37900 | $25.46 | INTERMEDIATE SCHOOL | 4.75800 | $50.91 | 25.46 |
| CITY | 5.47500 | $58.58 | CITY | 10.95000 | $117.17 | 58.58 |
| ADMINISTRATION FEE | | $1.35 | ADMINISTRATION FEE | | $2.69 | 1.35 |
| SUMMER TOTAL | 12.59020 | $136.06 | SUMMER TOTAL | 25.18040 | $272.12 | 136.06 |
| **WINTER TAXES** | | | **WINTER TAXES** | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.63750 | $17.52 | SCHOOL DEBT SERVICE | 3.27500 | $35.04 | 17.52 |
| SINKING | 0.24950 | $2.67 | SINKING | 0.49900 | $5.34 | 2.67 |
| VETERANS | 0.03760 | $0.40 | VETERANS | 0.07520 | $0.80 | 0.40 |
| COMMUNITY COLLEGE | 1.27190 | $13.61 | COMMUNITY COLLEGE | 2.54380 | $27.22 | 13.61 |
| MUSEUM | 0.16110 | $1.72 | MUSEUM | 0.32220 | $3.45 | 1.72 |
| CENTRAL DISPATCH | 0.15000 | $1.61 | CENTRAL DISPATCH | 0.30000 | $3.21 | 1.61 |
| SENIOR CITIZENS | 0.25000 | $2.68 | SENIOR CITIZENS | 0.50000 | $5.35 | 2.68 |
| COUNTY LIBRARY | 0.62450 | $6.68 | COUNTY LIBRARY | 1.24900 | $13.36 | 6.68 |
| ADMINISTRATION FEE | | $0.47 | ADMINISTRATION FEE | | $0.94 | 0.47 |
| WINTER TOTAL | 4.38210 | $47.36 | WINTER TOTAL | 8.76420 | $94.71 | 47.36 |
| **TOTAL IFT TAXES** | | **$183.42** | **TOTAL IFT TAXES** | | **$366.84** | **183.42** |

**61-27-982-010-0194-00**

**2011 TAXABLE:** $38,200.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| **SUMMER TAXES** | | | **SUMMER TAXES** | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.32500 | $50.62 | SCHOOL DEBT SERVICE | 2.65000 | $101.23 | 50.62 |
| SINKING | 0.25000 | $9.55 | SINKING | 0.50000 | $19.10 | 9.55 |
| COUNTY OPERATING | 2.84920 | $108.84 | COUNTY OPERATING | 5.69840 | $217.68 | 108.84 |
| INTERMEDIATE SCHOOL | 1.87900 | $71.78 | INTERMEDIATE SCHOOL | 3.75800 | $143.56 | 71.78 |
| CITY | 4.97500 | $190.05 | CITY | 9.95000 | $380.09 | 190.05 |
| ADMINISTRATION FEE | | $4.31 | ADMINISTRATION FEE | | $8.62 | 4.31 |
| SUMMER TOTAL | 11.27820 | $435.14 | SUMMER TOTAL | 22.55640 | $870.27 | 435.14 |
| **WINTER TAXES** | | | **WINTER TAXES** | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.32500 | $50.62 | SCHOOL DEBT SERVICE | 2.65000 | $101.23 | 50.62 |
| SINKING | 0.25000 | $9.55 | SINKING | 0.50000 | $19.10 | 9.55 |
| VETERANS | 0.03760 | $1.44 | VETERANS | 0.07520 | $2.87 | 1.44 |

| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
|---|---|---|---|---|---|---|
| COMMUNITY COLLEGE | 1.10190 | $42.09 | COMMUNITY COLLEGE | 2.20380 | $84.19 | 42.09 |
| MUSEUM | 0.16110 | $6.15 | MUSEUM | 0.32220 | $12.31 | 6.15 |
| CENTRAL DISPATCH | 0.15000 | $5.73 | CENTRAL DISPATCH | 0.30000 | $11.46 | 5.73 |
| QUALITY OF LIFE | 0.15000 | $5.73 | QUALITY OF LIFE | 0.30000 | $11.46 | 5.73 |
| COUNTY LIBRARY | 0.37450 | $14.31 | COUNTY LIBRARY | 0.74900 | $28.61 | 14.31 |
| ADMINISTRATION FEE | | $1.36 | ADMINISTRATION FEE | | $2.71 | 1.36 |
| WINTER TOTAL | 3.55010 | $136.97 | WINTER TOTAL | 7.10020 | $273.94 | 136.97 |
| | | | | | | |
| TOTAL IFT TAXES | | $572.11 | TOTAL IFT TAXES | | $1,144.21 | 572.11 |

**2012 TAXABLE:** $32,200.00

| TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| **SUMMER TAXES** | | | **SUMMER TAXES** | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.32500 | $42.67 | SCHOOL DEBT SERVICE | 2.65000 | $85.33 | 42.67 |
| SINKING | 0.25000 | $8.05 | SINKING | 0.50000 | $16.10 | 8.05 |
| COUNTY OPERATING | 2.84920 | $91.74 | COUNTY OPERATING | 5.69840 | $183.49 | 91.74 |
| INTERMEDIATE SCHOOL | 1.87900 | $60.50 | INTERMEDIATE SCHOOL | 3.75800 | $121.01 | 60.50 |
| CITY | 4.97500 | $160.20 | CITY | 9.95000 | $320.39 | 160.20 |
| ADMINISTRATION FEE | | $3.63 | ADMINISTRATION FEE | | $7.26 | 3.63 |
| SUMMER TOTAL | 11.27820 | $366.79 | SUMMER TOTAL | 22.55640 | $733.58 | 366.79 |
| | | | | | | |
| **WINTER TAXES** | | | **WINTER TAXES** | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.32500 | $42.67 | SCHOOL DEBT SERVICE | 2.65000 | $85.33 | 42.67 |
| SINKING | 0.25000 | $8.05 | SINKING | 0.50000 | $16.10 | 8.05 |
| VETERANS | 0.03760 | $1.21 | VETERANS | 0.07520 | $2.42 | 1.21 |
| COMMUNITY COLLEGE | 1.10190 | $35.48 | COMMUNITY COLLEGE | 2.20380 | $70.96 | 35.48 |
| MUSEUM | 0.16110 | $5.19 | MUSEUM | 0.32220 | $10.37 | 5.19 |
| CENTRAL DISPATCH | 0.15000 | $4.83 | CENTRAL DISPATCH | 0.30000 | $9.66 | 4.83 |
| QUALITY OF LIFE | 0.15000 | $4.83 | QUALITY OF LIFE | 0.30000 | $9.66 | 4.83 |
| COUNTY LIBRARY | 0.37450 | $12.06 | COUNTY LIBRARY | 0.74900 | $24.12 | 12.06 |
| ADMINISTRATION FEE | | $1.14 | ADMINISTRATION FEE | | $2.29 | 1.14 |
| WINTER TOTAL | 3.55010 | $115.46 | WINTER TOTAL | 7.10020 | $230.91 | 115.46 |
| | | | | | | |
| TOTAL IFT TAXES | | $482.25 | TOTAL IFT TAXES | | $964.49 | 482.25 |

**2013 TAXABLE:** $28,300.00

| TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| **SUMMER TAXES** | | | **SUMMER TAXES** | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $40.33 | SCHOOL DEBT SERVICE | 2.85000 | $80.66 | 40.33 |
| SINKING | 0.25000 | $7.08 | SINKING | 0.50000 | $14.15 | 7.08 |
| COUNTY OPERATING | 2.84920 | $80.63 | COUNTY OPERATING | 5.69840 | $161.26 | 80.63 |
| INTERMEDIATE SCHOOL | 1.87900 | $53.18 | INTERMEDIATE SCHOOL | 3.75800 | $106.35 | 53.18 |
| CITY | 5.27500 | $149.28 | CITY | 10.55000 | $298.57 | 149.28 |
| ADMINISTRATION FEE | | $3.30 | ADMINISTRATION FEE | | $6.61 | 3.30 |
| SUMMER TOTAL | 11.67820 | $333.80 | SUMMER TOTAL | 23.35640 | $667.60 | 333.80 |
| | | | | | | |
| **WINTER TAXES** | | | **WINTER TAXES** | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $40.33 | SCHOOL DEBT SERVICE | 2.85000 | $80.66 | 40.33 |
| SINKING | 0.25000 | $7.08 | SINKING | 0.50000 | $14.15 | 7.08 |
| VETERANS | 0.03760 | $1.06 | VETERANS | 0.07520 | $2.13 | 1.06 |
| COMMUNITY COLLEGE | 1.10190 | $31.18 | COMMUNITY COLLEGE | 2.20380 | $62.37 | 31.18 |
| MUSEUM | 0.16110 | $4.56 | MUSEUM | 0.32220 | $9.12 | 4.56 |
| CENTRAL DISPATCH | 0.15000 | $4.25 | CENTRAL DISPATCH | 0.30000 | $8.49 | 4.25 |
| QUALITY OF LIFE | 0.15000 | $4.25 | QUALITY OF LIFE | 0.30000 | $8.49 | 4.25 |
| COUNTY LIBRARY | 0.37450 | $10.60 | COUNTY LIBRARY | 0.74900 | $21.20 | 10.60 |
| ADMINISTRATION FEE | | $1.03 | ADMINISTRATION FEE | | $2.07 | 1.03 |
| WINTER TOTAL | 3.65010 | $104.33 | WINTER TOTAL | 7.30020 | $208.66 | 104.33 |
| | | | | | | |
| TOTAL IFT TAXES | | $438.13 | TOTAL IFT TAXES | | $876.26 | 438.13 |

**2014 TAXABLE:** $25,300.00

| TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| **SUMMER TAXES** | | | **SUMMER TAXES** | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.45000 | $36.69 | SCHOOL DEBT SERVICE | 2.90000 | $73.37 | 36.69 |
| SINKING | 0.25000 | $6.33 | SINKING | 0.50000 | $12.65 | 6.33 |
| COUNTY OPERATING | 2.84920 | $72.08 | COUNTY OPERATING | 5.69840 | $144.17 | 72.08 |
| INTERMEDIATE SCHOOL | 2.37900 | $60.19 | INTERMEDIATE SCHOOL | 4.75800 | $120.38 | 60.19 |
| CITY | 5.27500 | $133.46 | CITY | 10.55000 | $266.92 | 133.46 |
| ADMINISTRATION FEE | | $3.09 | ADMINISTRATION FEE | | $6.17 | 3.09 |
| SUMMER TOTAL | 12.20320 | $311.83 | SUMMER TOTAL | 24.40640 | $623.66 | 311.83 |
| | | | | | | |
| **WINTER TAXES** | | | **WINTER TAXES** | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.45000 | $36.69 | SCHOOL DEBT SERVICE | 2.90000 | $73.37 | 36.69 |
| SINKING | 0.25000 | $6.33 | SINKING | 0.50000 | $12.65 | 6.33 |
| VETERANS | 0.03760 | $0.95 | VETERANS | 0.07520 | $1.90 | 0.95 |
| COMMUNITY COLLEGE | 1.27190 | $32.18 | COMMUNITY COLLEGE | 2.54380 | $64.36 | 32.18 |
| MUSEUM | 0.16110 | $4.08 | MUSEUM | 0.32220 | $8.15 | 4.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CENTRAL DISPATCH | | 0.15000 | $3.80 | CENTRAL DISPATCH | 0.30000 | $7.59 | 3.80 |
| QUALITY OF LIFE | | 0.13000 | $3.29 | QUALITY OF LIFE | 0.26000 | $6.58 | 3.29 |
| COUNTY LIBRARY | | 0.37450 | $9.47 | COUNTY LIBRARY | 0.74900 | $18.95 | 9.47 |
| ADMINISTRATION FEE | | | $0.97 | ADMINISTRATION FEE | | $1.94 | 0.97 |
| WINTER TOTAL | | 3.82510 | $97.74 | WINTER TOTAL | 7.65020 | $195.49 | 97.74 |
| TOTAL IFT TAXES | | | $409.57 | TOTAL IFT TAXES | | $819.14 | 409.57 |

**2015 TAXABLE:** $22,800.00

| | TAX ASSESSMENT WITH IFT | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| SUMMER TAXES | | | SUMMER TAXES | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $32.49 | SCHOOL DEBT SERVICE | 2.85000 | $64.98 | 32.49 |
| SINKING | 0.25000 | $5.70 | SINKING | 0.50000 | $11.40 | 5.70 |
| COUNTY OPERATING | 2.84920 | $64.96 | COUNTY OPERATING | 5.69840 | $129.92 | 64.96 |
| INTERMEDIATE SCHOOL | 2.37900 | $54.24 | INTERMEDIATE SCHOOL | 4.75800 | $108.48 | 54.24 |
| CITY | 5.47500 | $124.83 | CITY | 10.95000 | $249.66 | 124.83 |
| ADMINISTRATION FEE | | $2.82 | ADMINISTRATION FEE | | $5.64 | 2.82 |
| SUMMER TOTAL | 12.37820 | $285.05 | SUMMER TOTAL | 24.75640 | $570.09 | 285.05 |
| WINTER TAXES | | | WINTER TAXES | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $32.49 | SCHOOL DEBT SERVICE | 2.85000 | $64.98 | 32.49 |
| SINKING | 0.25000 | $5.70 | SINKING | 0.50000 | $11.40 | 5.70 |
| VETERANS | 0.03760 | $0.86 | VETERANS | 0.07520 | $1.71 | 0.86 |
| COMMUNITY COLLEGE | 1.27190 | $29.00 | COMMUNITY COLLEGE | 2.54380 | $58.00 | 29.00 |
| MUSEUM | 0.16110 | $3.67 | MUSEUM | 0.32220 | $7.35 | 3.67 |
| CENTRAL DISPATCH | 0.15000 | $3.42 | CENTRAL DISPATCH | 0.30000 | $6.84 | 3.42 |
| QUALITY OF LIFE | 0.12000 | $2.74 | QUALITY OF LIFE | 0.24000 | $5.47 | 2.74 |
| COUNTY LIBRARY | 0.37450 | $8.54 | COUNTY LIBRARY | 0.74900 | $17.08 | 8.54 |
| ADMINISTRATION FEE | | $0.86 | ADMINISTRATION FEE | | $1.73 | 0.86 |
| WINTER TOTAL | 3.79010 | $87.28 | WINTER TOTAL | 7.58020 | $174.56 | 87.28 |
| TOTAL IFT TAXES | | $372.32 | TOTAL IFT TAXES | | $744.65 | 372.32 |

**2016 TAXABLE:** $20,700.00

| | TAX ASSESSMENT WITH IFT | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| SUMMER TAXES | | | SUMMER TAXES | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $33.33 | SCHOOL DEBT SERVICE | 3.22000 | $66.65 | 33.33 |
| SINKING | 0.25000 | $5.18 | SINKING | 0.50000 | $10.35 | 5.18 |
| COUNTY OPERATING | 2.84920 | $58.98 | COUNTY OPERATING | 5.69840 | $117.96 | 58.98 |
| INTERMEDIATE SCHOOL | 2.37900 | $49.25 | INTERMEDIATE SCHOOL | 4.75800 | $98.49 | 49.25 |
| CITY | 5.47500 | $113.33 | CITY | 10.95000 | $226.67 | 113.33 |
| ADMINISTRATION FEE | | $2.60 | ADMINISTRATION FEE | | $5.20 | 2.60 |
| SUMMER TOTAL | 12.56320 | $262.66 | SUMMER TOTAL | 25.12640 | $525.32 | 262.66 |
| WINTER TAXES | | | WINTER TAXES | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $33.33 | SCHOOL DEBT SERVICE | 3.22000 | $66.65 | 33.33 |
| SINKING | 0.25000 | $5.18 | SINKING | 0.50000 | $10.35 | 5.18 |
| VETERANS | 0.03760 | $0.78 | VETERANS | 0.07520 | $1.56 | 0.78 |
| COMMUNITY COLLEGE | 1.27190 | $26.33 | COMMUNITY COLLEGE | 2.54380 | $52.66 | 26.33 |
| MUSEUM | 0.16110 | $3.33 | MUSEUM | 0.32220 | $6.67 | 3.33 |
| CENTRAL DISPATCH | 0.15000 | $3.11 | CENTRAL DISPATCH | 0.30000 | $6.21 | 3.11 |
| SENIOR CITIZENS | 0.25000 | $5.18 | SENIOR CITIZENS | 0.50000 | $10.35 | 5.18 |
| COUNTY LIBRARY | 0.62450 | $12.93 | COUNTY LIBRARY | 1.24900 | $25.85 | 12.93 |
| ADMINISTRATION FEE | | $0.90 | ADMINISTRATION FEE | | $1.80 | 0.90 |
| WINTER TOTAL | 4.35510 | $91.05 | WINTER TOTAL | 8.71020 | $182.10 | 91.05 |
| TOTAL IFT TAXES | | $353.71 | TOTAL IFT TAXES | | $707.42 | 353.71 |

**2017 TAXABLE:** $19,100.00

| | TAX ASSESSMENT WITH IFT | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| SUMMER TAXES | | | SUMMER TAXES | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $30.75 | SCHOOL DEBT SERVICE | 3.22000 | $61.50 | 30.75 |
| SINKING | 0.24950 | $4.77 | SINKING | 0.49900 | $9.53 | 4.77 |
| COUNTY OPERATING | 2.84920 | $54.42 | COUNTY OPERATING | 5.69840 | $108.84 | 54.42 |
| INTERMEDIATE SCHOOL | 2.37900 | $45.44 | INTERMEDIATE SCHOOL | 4.75800 | $90.88 | 45.44 |
| CITY | 5.47500 | $104.57 | CITY | 10.95000 | $209.15 | 104.57 |
| ADMINISTRATION FEE | | $2.40 | ADMINISTRATION FEE | | $4.80 | 2.40 |
| SUMMER TOTAL | 12.56270 | $242.35 | SUMMER TOTAL | 25.12540 | $484.69 | 242.35 |
| WINTER TAXES | | | WINTER TAXES | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $30.75 | SCHOOL DEBT SERVICE | 3.22000 | $61.50 | 30.75 |
| SINKING | 0.24950 | $4.77 | SINKING | 0.49900 | $9.53 | 4.77 |
| VETERANS | 0.03760 | $0.72 | VETERANS | 0.07520 | $1.44 | 0.72 |
| COMMUNITY COLLEGE | 1.27190 | $24.29 | COMMUNITY COLLEGE | 2.54380 | $48.59 | 24.29 |
| MUSEUM | 0.16110 | $3.08 | MUSEUM | 0.32220 | $6.15 | 3.08 |
| CENTRAL DISPATCH | 0.15000 | $2.87 | CENTRAL DISPATCH | 0.30000 | $5.73 | 2.87 |
| SENIOR CITIZENS | 0.25000 | $4.78 | SENIOR CITIZENS | 0.50000 | $9.55 | 4.78 |
| COUNTY LIBRARY | 0.62450 | $11.93 | COUNTY LIBRARY | 1.24900 | $23.86 | 11.93 |
| ADMINISTRATION FEE | | $0.83 | ADMINISTRATION FEE | | $1.66 | 0.83 |
| WINTER TOTAL | 4.35460 | $84.00 | WINTER TOTAL | 8.70920 | $168.01 | 84.00 |

| | | TOTAL IFT TAXES | $326.35 | TOTAL IFT TAXES | | $652.70 | 326.35 |

**2018 TAXABLE:** $17,800.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | | MONA SHORES | TAXES DUE | |
| SUMMER TAXES | | | | SUMMER TAXES | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.63750 | $29.15 | | SCHOOL DEBT SERVICE | 3.27500 | $58.30 | 29.15 |
| SINKING | 0.24950 | $4.44 | | SINKING | 0.49900 | $8.88 | 4.44 |
| COUNTY OPERATING | 2.84920 | $50.72 | | COUNTY OPERATING | 5.69840 | $101.43 | 50.72 |
| INTERMEDIATE SCHOOL | 2.37900 | $42.35 | | INTERMEDIATE SCHOOL | 4.75800 | $84.69 | 42.35 |
| CITY | 5.47500 | $97.46 | | CITY | 10.95000 | $194.91 | 97.46 |
| ADMINISTRATION FEE | | $2.24 | | ADMINISTRATION FEE | | $4.48 | 2.24 |
| SUMMER TOTAL | 12.59020 | $226.35 | | SUMMER TOTAL | 25.18040 | $452.69 | 226.35 |
| WINTER TAXES | | | | WINTER TAXES | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.63750 | $29.15 | | SCHOOL DEBT SERVICE | 3.27500 | $58.30 | 29.15 |
| SINKING | 0.24950 | $4.44 | | SINKING | 0.49900 | $8.88 | 4.44 |
| VETERANS | 0.03760 | $0.67 | | VETERANS | 0.07520 | $1.34 | 0.67 |
| COMMUNITY COLLEGE | 1.27190 | $22.64 | | COMMUNITY COLLEGE | 2.54380 | $45.28 | 22.64 |
| MUSEUM | 0.16110 | $2.87 | | MUSEUM | 0.32220 | $5.74 | 2.87 |
| CENTRAL DISPATCH | 0.15000 | $2.67 | | CENTRAL DISPATCH | 0.30000 | $5.34 | 2.67 |
| SENIOR CITIZENS | 0.25000 | $4.45 | | SENIOR CITIZENS | 0.50000 | $8.90 | 4.45 |
| COUNTY LIBRARY | 0.62450 | $11.12 | | COUNTY LIBRARY | 1.24900 | $22.23 | 11.12 |
| ADMINISTRATION FEE | | $0.78 | | ADMINISTRATION FEE | | $1.56 | 0.78 |
| WINTER TOTAL | 4.38210 | $78.78 | | WINTER TOTAL | 8.76420 | $157.56 | 78.78 |
| TOTAL IFT TAXES | | $305.13 | | TOTAL IFT TAXES | | $610.26 | 305.13 |

**61-27-982-011-0039-00**

**2012 TAXABLE:** $28,800.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | | MONA SHORES | TAXES DUE | |
| SUMMER TAXES | | | | SUMMER TAXES | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.32500 | $38.16 | | SCHOOL DEBT SERVICE | 2.65000 | $76.32 | 38.16 |
| SINKING | 0.25000 | $7.20 | | SINKING | 0.50000 | $14.40 | 7.20 |
| COUNTY OPERATING | 2.84920 | $82.06 | | COUNTY OPERATING | 5.69840 | $164.11 | 82.06 |
| INTERMEDIATE SCHOOL | 1.87900 | $54.12 | | INTERMEDIATE SCHOOL | 3.75800 | $108.23 | 54.12 |
| CITY | 4.97500 | $143.28 | | CITY | 9.95000 | $286.56 | 143.28 |
| ADMINISTRATION FEE | | $3.25 | | ADMINISTRATION FEE | | $6.50 | 3.25 |
| SUMMER TOTAL | 11.27820 | $328.06 | | SUMMER TOTAL | 22.55640 | $656.12 | 328.06 |
| WINTER TAXES | | | | WINTER TAXES | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.32500 | $38.16 | | SCHOOL DEBT SERVICE | 2.65000 | $76.32 | 38.16 |
| SINKING | 0.25000 | $7.20 | | SINKING | 0.50000 | $14.40 | 7.20 |
| VETERANS | 0.03760 | $1.08 | | VETERANS | 0.07520 | $2.17 | 1.08 |
| COMMUNITY COLLEGE | 1.10190 | $31.73 | | COMMUNITY COLLEGE | 2.20380 | $63.47 | 31.73 |
| MUSEUM | 0.16110 | $4.64 | | MUSEUM | 0.32220 | $9.28 | 4.64 |
| CENTRAL DISPATCH | 0.15000 | $4.32 | | CENTRAL DISPATCH | 0.30000 | $8.64 | 4.32 |
| QUALITY OF LIFE | 0.15000 | $4.32 | | QUALITY OF LIFE | 0.30000 | $8.64 | 4.32 |
| COUNTY LIBRARY | 0.37450 | $10.79 | | COUNTY LIBRARY | 0.74900 | $21.57 | 10.79 |
| ADMINISTRATION FEE | | $1.02 | | ADMINISTRATION FEE | | $2.04 | 1.02 |
| WINTER TOTAL | 3.55010 | $103.27 | | WINTER TOTAL | 7.10020 | $206.53 | 103.27 |
| TOTAL IFT TAXES | | $431.33 | | TOTAL IFT TAXES | | $862.65 | 431.33 |

**2013 TAXABLE:** $32,100.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | | MONA SHORES | TAXES DUE | |
| SUMMER TAXES | | | | SUMMER TAXES | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $45.74 | | SCHOOL DEBT SERVICE | 2.85000 | $91.49 | 45.74 |
| SINKING | 0.25000 | $8.03 | | SINKING | 0.50000 | $16.05 | 8.03 |
| COUNTY OPERATING | 2.84920 | $91.46 | | COUNTY OPERATING | 5.69840 | $182.92 | 91.46 |
| INTERMEDIATE SCHOOL | 1.87900 | $60.32 | | INTERMEDIATE SCHOOL | 3.75800 | $120.63 | 60.32 |
| CITY | 5.27500 | $169.33 | | CITY | 10.55000 | $338.66 | 169.33 |
| ADMINISTRATION FEE | | $3.75 | | ADMINISTRATION FEE | | $7.50 | 3.75 |
| SUMMER TOTAL | 11.67820 | $378.62 | | SUMMER TOTAL | 23.35640 | $757.24 | 378.62 |
| WINTER TAXES | | | | WINTER TAXES | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $45.74 | | SCHOOL DEBT SERVICE | 2.85000 | $91.49 | 45.74 |
| SINKING | 0.25000 | $8.03 | | SINKING | 0.50000 | $16.05 | 8.03 |
| VETERANS | 0.03760 | $1.21 | | VETERANS | 0.07520 | $2.41 | 1.21 |
| COMMUNITY COLLEGE | 1.10190 | $35.37 | | COMMUNITY COLLEGE | 2.20380 | $70.74 | 35.37 |
| MUSEUM | 0.16110 | $5.17 | | MUSEUM | 0.32220 | $10.34 | 5.17 |
| CENTRAL DISPATCH | 0.15000 | $4.82 | | CENTRAL DISPATCH | 0.30000 | $9.63 | 4.82 |
| QUALITY OF LIFE | 0.15000 | $4.82 | | QUALITY OF LIFE | 0.30000 | $9.63 | 4.82 |
| COUNTY LIBRARY | 0.37450 | $12.02 | | COUNTY LIBRARY | 0.74900 | $24.04 | 12.02 |
| ADMINISTRATION FEE | | $1.17 | | ADMINISTRATION FEE | | $2.34 | 1.17 |
| WINTER TOTAL | 3.65010 | $118.34 | | WINTER TOTAL | 7.30020 | $236.68 | 118.34 |
| TOTAL IFT TAXES | | $496.96 | | TOTAL IFT TAXES | | $993.92 | 496.96 |

**2014 TAXABLE:** $29,400.00

| | TAX ASSESSMENT WITH IFT | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| **SUMMER TAXES** | | | **SUMMER TAXES** | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.45000 | $42.63 | SCHOOL DEBT SERVICE | 2.90000 | $85.26 | 42.63 |
| SINKING | 0.25000 | $7.35 | SINKING | 0.50000 | $14.70 | 7.35 |
| COUNTY OPERATING | 2.84920 | $83.77 | COUNTY OPERATING | 5.69840 | $167.53 | 83.77 |
| INTERMEDIATE SCHOOL | 2.37900 | $69.94 | INTERMEDIATE SCHOOL | 4.75800 | $139.89 | 69.94 |
| CITY | 5.27500 | $155.09 | CITY | 10.55000 | $310.17 | 155.09 |
| ADMINISTRATION FEE | | $3.59 | ADMINISTRATION FEE | | $7.18 | 3.59 |
| SUMMER TOTAL | 12.20320 | $362.36 | SUMMER TOTAL | 24.40640 | $724.72 | 362.36 |
| | | | | | | |
| **WINTER TAXES** | | | **WINTER TAXES** | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.45000 | $42.63 | SCHOOL DEBT SERVICE | 2.90000 | $85.26 | 42.63 |
| SINKING | 0.25000 | $7.35 | SINKING | 0.50000 | $14.70 | 7.35 |
| VETERANS | 0.03760 | $1.11 | VETERANS | 0.07520 | $2.21 | 1.11 |
| COMMUNITY COLLEGE | 1.27190 | $37.39 | COMMUNITY COLLEGE | 2.54380 | $74.79 | 37.39 |
| MUSEUM | 0.16110 | $4.74 | MUSEUM | 0.32220 | $9.47 | 4.74 |
| CENTRAL DISPATCH | 0.15000 | $4.41 | CENTRAL DISPATCH | 0.30000 | $8.82 | 4.41 |
| QUALITY OF LIFE | 0.13000 | $3.82 | QUALITY OF LIFE | 0.26000 | $7.64 | 3.82 |
| COUNTY LIBRARY | 0.37450 | $11.01 | COUNTY LIBRARY | 0.74900 | $22.02 | 11.01 |
| ADMINISTRATION FEE | | $1.12 | ADMINISTRATION FEE | | $2.25 | 1.12 |
| WINTER TOTAL | 3.82510 | $113.58 | WINTER TOTAL | 7.65020 | $227.17 | 113.58 |
| | | | | | | |
| **TOTAL IFT TAXES** | | $475.94 | **TOTAL IFT TAXES** | | $951.89 | 475.94 |

**2015 TAXABLE:** $27,100.00

| | TAX ASSESSMENT WITH IFT | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| **SUMMER TAXES** | | | **SUMMER TAXES** | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $38.62 | SCHOOL DEBT SERVICE | 2.85000 | $77.24 | 38.62 |
| SINKING | 0.25000 | $6.78 | SINKING | 0.50000 | $13.55 | 6.78 |
| COUNTY OPERATING | 2.84920 | $77.21 | COUNTY OPERATING | 5.69840 | $154.43 | 77.21 |
| INTERMEDIATE SCHOOL | 2.37900 | $64.47 | INTERMEDIATE SCHOOL | 4.75800 | $128.94 | 64.47 |
| CITY | 5.47500 | $148.37 | CITY | 10.95000 | $296.75 | 148.37 |
| ADMINISTRATION FEE | | $3.35 | ADMINISTRATION FEE | | $6.71 | 3.35 |
| SUMMER TOTAL | 12.37820 | $338.80 | SUMMER TOTAL | 24.75640 | $677.61 | 338.80 |
| | | | | | | |
| **WINTER TAXES** | | | **WINTER TAXES** | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $38.62 | SCHOOL DEBT SERVICE | 2.85000 | $77.24 | 38.62 |
| SINKING | 0.25000 | $6.78 | SINKING | 0.50000 | $13.55 | 6.78 |
| VETERANS | 0.03760 | $1.02 | VETERANS | 0.07520 | $2.04 | 1.02 |
| COMMUNITY COLLEGE | 1.27190 | $34.47 | COMMUNITY COLLEGE | 2.54380 | $68.94 | 34.47 |
| MUSEUM | 0.16110 | $4.37 | MUSEUM | 0.32220 | $8.73 | 4.37 |
| CENTRAL DISPATCH | 0.15000 | $4.07 | CENTRAL DISPATCH | 0.30000 | $8.13 | 4.07 |
| QUALITY OF LIFE | 0.12000 | $3.25 | QUALITY OF LIFE | 0.24000 | $6.50 | 3.25 |
| COUNTY LIBRARY | 0.37450 | $10.15 | COUNTY LIBRARY | 0.74900 | $20.30 | 10.15 |
| ADMINISTRATION FEE | | $1.03 | ADMINISTRATION FEE | | $2.05 | 1.03 |
| WINTER TOTAL | 3.79010 | $103.74 | WINTER TOTAL | 7.58020 | $207.48 | 103.74 |
| | | | | | | |
| **TOTAL IFT TAXES** | | $442.54 | **TOTAL IFT TAXES** | | $885.09 | 442.54 |

**2016 TAXABLE:** $18,300.00

| | TAX ASSESSMENT WITH IFT | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| **SUMMER TAXES** | | | **SUMMER TAXES** | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $29.46 | SCHOOL DEBT SERVICE | 3.22000 | $58.93 | 29.46 |
| SINKING | 0.25000 | $4.58 | SINKING | 0.50000 | $9.15 | 4.58 |
| COUNTY OPERATING | 2.84920 | $52.14 | COUNTY OPERATING | 5.69840 | $104.28 | 52.14 |
| INTERMEDIATE SCHOOL | 2.37900 | $43.54 | INTERMEDIATE SCHOOL | 4.75800 | $87.07 | 43.54 |
| CITY | 5.47500 | $100.19 | CITY | 10.95000 | $200.39 | 100.19 |
| ADMINISTRATION FEE | | $2.30 | ADMINISTRATION FEE | | $4.60 | 2.30 |
| SUMMER TOTAL | 12.56320 | $232.21 | SUMMER TOTAL | 25.12640 | $464.41 | 232.21 |
| | | | | | | |
| **WINTER TAXES** | | | **WINTER TAXES** | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $29.46 | SCHOOL DEBT SERVICE | 3.22000 | $58.93 | 29.46 |
| SINKING | 0.25000 | $4.58 | SINKING | 0.50000 | $9.15 | 4.58 |
| VETERANS | 0.03760 | $0.69 | VETERANS | 0.07520 | $1.38 | 0.69 |
| COMMUNITY COLLEGE | 1.27190 | $23.28 | COMMUNITY COLLEGE | 2.54380 | $46.55 | 23.28 |
| MUSEUM | 0.16110 | $2.95 | MUSEUM | 0.32220 | $5.90 | 2.95 |
| CENTRAL DISPATCH | 0.15000 | $2.75 | CENTRAL DISPATCH | 0.30000 | $5.49 | 2.75 |
| SENIOR CITIZENS | 0.25000 | $4.58 | SENIOR CITIZENS | 0.50000 | $9.15 | 4.58 |
| COUNTY LIBRARY | 0.62450 | $11.43 | COUNTY LIBRARY | 1.24900 | $22.86 | 11.43 |
| ADMINISTRATION FEE | | $0.80 | ADMINISTRATION FEE | | $1.59 | 0.80 |
| WINTER TOTAL | 4.35510 | $80.50 | WINTER TOTAL | 8.71020 | $160.99 | 80.50 |
| | | | | | | |
| **TOTAL IFT TAXES** | | $312.70 | **TOTAL IFT TAXES** | | $625.40 | 312.70 |

**2017 TAXABLE:** $16,500.00

|  | TAX ASSESSMENT WITH IFT | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|
|  | MONA SHORES | TAXES DUE | MONA SHORES | TAXES DUE |  |
| **SUMMER TAXES** | | | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $26.57 | 3.22000 | $53.13 | 26.57 |
| SINKING | 0.24950 | $4.12 | 0.49900 | $8.23 | 4.12 |
| COUNTY OPERATING | 2.84920 | $47.01 | 5.69840 | $94.02 | 47.01 |
| INTERMEDIATE SCHOOL | 2.37900 | $39.25 | 4.75800 | $78.51 | 39.25 |
| CITY | 5.47500 | $90.34 | 10.95000 | $180.68 | 90.34 |
| ADMINISTRATION FEE |  | $2.07 |  | $4.15 | 2.07 |
| SUMMER TOTAL | 12.56270 | $209.36 | 25.12540 | $418.71 | 209.36 |
| **WINTER TAXES** | | | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $26.57 | 3.22000 | $53.13 | 26.57 |
| SINKING | 0.24950 | $4.12 | 0.49900 | $8.23 | 4.12 |
| VETERANS | 0.03760 | $0.62 | 0.07520 | $1.24 | 0.62 |
| COMMUNITY COLLEGE | 1.27190 | $20.99 | 2.54380 | $41.97 | 20.99 |
| MUSEUM | 0.16110 | $2.66 | 0.32220 | $5.32 | 2.66 |
| CENTRAL DISPATCH | 0.15000 | $2.48 | 0.30000 | $4.95 | 2.48 |
| SENIOR CITIZENS | 0.25000 | $4.13 | 0.50000 | $8.25 | 4.13 |
| COUNTY LIBRARY | 0.62450 | $10.30 | 1.24900 | $20.61 | 10.30 |
| ADMINISTRATION FEE |  | $0.72 |  | $1.44 | 0.72 |
| WINTER TOTAL | 4.35460 | $72.57 | 8.70920 | $145.14 | 72.57 |
| **TOTAL IFT TAXES** |  | $281.93 |  | $563.85 | 281.93 |

**2018 TAXABLE:** $15,400.00

|  | TAX ASSESSMENT WITH IFT | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|
|  | MONA SHORES | TAXES DUE | MONA SHORES | TAXES DUE |  |
| **SUMMER TAXES** | | | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.63750 | $25.22 | 3.27500 | $50.44 | 25.22 |
| SINKING | 0.24950 | $3.84 | 0.49900 | $7.68 | 3.84 |
| COUNTY OPERATING | 2.84920 | $43.88 | 5.69840 | $87.76 | 43.88 |
| INTERMEDIATE SCHOOL | 2.37900 | $36.64 | 4.75800 | $73.27 | 36.64 |
| CITY | 5.47500 | $84.32 | 10.95000 | $168.63 | 84.32 |
| ADMINISTRATION FEE |  | $1.94 |  | $3.88 | 1.94 |
| SUMMER TOTAL | 12.59020 | $195.83 | 25.18040 | $391.66 | 195.83 |
| **WINTER TAXES** | | | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.63750 | $25.22 | 3.27500 | $50.44 | 25.22 |
| SINKING | 0.24950 | $3.84 | 0.49900 | $7.68 | 3.84 |
| VETERANS | 0.03760 | $0.58 | 0.07520 | $1.16 | 0.58 |
| COMMUNITY COLLEGE | 1.27190 | $19.59 | 2.54380 | $39.17 | 19.59 |
| MUSEUM | 0.16110 | $2.48 | 0.32220 | $4.96 | 2.48 |
| CENTRAL DISPATCH | 0.15000 | $2.31 | 0.30000 | $4.62 | 2.31 |
| SENIOR CITIZENS | 0.25000 | $3.85 | 0.50000 | $7.70 | 3.85 |
| COUNTY LIBRARY | 0.62450 | $9.62 | 1.24900 | $19.23 | 9.62 |
| ADMINISTRATION FEE |  | $0.67 |  | $1.35 | 0.67 |
| WINTER TOTAL | 4.38210 | $68.16 | 8.76420 | $136.32 | 68.16 |
| **TOTAL IFT TAXES** |  | $263.99 |  | $527.97 | 263.99 |

**61-27-982-012-0052-00**

**2013 TAXABLE:** $7,600.00

|  | TAX ASSESSMENT WITH IFT | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|
|  | MONA SHORES | TAXES DUE | MONA SHORES | TAXES DUE |  |
| **SUMMER TAXES** | | | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $10.83 | 2.85000 | $21.66 | 10.83 |
| SINKING | 0.25000 | $1.90 | 0.50000 | $3.80 | 1.90 |
| COUNTY OPERATING | 2.84920 | $21.65 | 5.69840 | $43.31 | 21.65 |
| INTERMEDIATE SCHOOL | 1.87900 | $14.28 | 3.75800 | $28.56 | 14.28 |
| CITY | 5.27500 | $40.09 | 10.55000 | $80.18 | 40.09 |
| ADMINISTRATION FEE |  | $0.89 |  | $1.78 | 0.89 |
| SUMMER TOTAL | 11.67820 | $89.64 | 23.35640 | $179.28 | 89.64 |
| **WINTER TAXES** | | | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $10.83 | 2.85000 | $21.66 | 10.83 |
| SINKING | 0.25000 | $1.90 | 0.50000 | $3.80 | 1.90 |
| VETERANS | 0.03760 | $0.29 | 0.07520 | $0.57 | 0.29 |
| COMMUNITY COLLEGE | 1.10190 | $8.37 | 2.20380 | $16.75 | 8.37 |
| MUSEUM | 0.16110 | $1.22 | 0.32220 | $2.45 | 1.22 |
| CENTRAL DISPATCH | 0.15000 | $1.14 | 0.30000 | $2.28 | 1.14 |
| QUALITY OF LIFE | 0.15000 | $1.14 | 0.30000 | $2.28 | 1.14 |
| COUNTY LIBRARY | 0.37450 | $2.85 | 0.74900 | $5.69 | 2.85 |
| ADMINISTRATION FEE |  | $0.28 |  | $0.55 | 0.28 |
| WINTER TOTAL | 3.65010 | $28.02 | 7.30020 | $56.04 | 28.02 |
| **TOTAL IFT TAXES** |  | $117.66 |  | $235.32 | 117.66 |

**2014 TAXABLE:** $91,300.00

| | TAX ASSESSMENT WITH IFT | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| **SUMMER TAXES** | | | **SUMMER TAXES** | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.45000 | $132.39 | SCHOOL DEBT SERVICE | 2.90000 | $264.77 | 132.39 |
| SINKING | 0.25000 | $22.83 | SINKING | 0.50000 | $45.65 | 22.83 |
| COUNTY OPERATING | 2.84920 | $260.13 | COUNTY OPERATING | 5.69840 | $520.26 | 260.13 |
| INTERMEDIATE SCHOOL | 2.37900 | $217.20 | INTERMEDIATE SCHOOL | 4.75800 | $434.41 | 217.20 |
| CITY | 5.27500 | $481.61 | CITY | 10.55000 | $963.22 | 481.61 |
| ADMINISTRATION FEE | | $11.14 | ADMINISTRATION FEE | | $22.28 | 11.14 |
| SUMMER TOTAL | 12.20320 | $1,125.29 | SUMMER TOTAL | 24.40640 | $2,250.59 | 1,125.29 |
| | | | | | | 0.00 |
| **WINTER TAXES** | | | **WINTER TAXES** | | | |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.45000 | $132.39 | SCHOOL DEBT SERVICE | 2.90000 | $264.77 | 132.39 |
| SINKING | 0.25000 | $22.83 | SINKING | 0.50000 | $45.65 | 22.83 |
| VETERANS | 0.03760 | $3.43 | VETERANS | 0.07520 | $6.87 | 3.43 |
| COMMUNITY COLLEGE | 1.27190 | $116.12 | COMMUNITY COLLEGE | 2.54380 | $232.25 | 116.12 |
| MUSEUM | 0.16110 | $14.71 | MUSEUM | 0.32220 | $29.42 | 14.71 |
| CENTRAL DISPATCH | 0.15000 | $13.70 | CENTRAL DISPATCH | 0.30000 | $27.39 | 13.70 |
| QUALITY OF LIFE | 0.13000 | $11.87 | QUALITY OF LIFE | 0.26000 | $23.74 | 11.87 |
| COUNTY LIBRARY | 0.37450 | $34.19 | COUNTY LIBRARY | 0.74900 | $68.38 | 34.19 |
| ADMINISTRATION FEE | | $3.49 | ADMINISTRATION FEE | | $6.98 | 3.49 |
| WINTER TOTAL | 3.82510 | $352.72 | WINTER TOTAL | 7.65020 | $705.45 | 352.72 |
| **TOTAL IFT TAXES** | | **$1,478.02** | **TOTAL IFT TAXES** | | **$2,956.04** | **1,478.02** |

**2015 TAXABLE:** $79,900.00

| | TAX ASSESSMENT WITH IFT | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| **SUMMER TAXES** | | | **SUMMER TAXES** | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $113.86 | SCHOOL DEBT SERVICE | 2.85000 | $227.72 | 113.86 |
| SINKING | 0.25000 | $19.98 | SINKING | 0.50000 | $39.95 | 19.98 |
| COUNTY OPERATING | 2.84920 | $227.65 | COUNTY OPERATING | 5.69840 | $455.30 | 227.65 |
| INTERMEDIATE SCHOOL | 2.37900 | $190.08 | INTERMEDIATE SCHOOL | 4.75800 | $380.16 | 190.08 |
| CITY | 5.47500 | $437.45 | CITY | 10.95000 | $874.91 | 437.45 |
| ADMINISTRATION FEE | | $9.89 | ADMINISTRATION FEE | | $19.78 | 9.89 |
| SUMMER TOTAL | 12.37820 | $998.91 | SUMMER TOTAL | 24.75640 | $1,997.82 | 998.91 |
| | | | | | | 0.00 |
| **WINTER TAXES** | | | **WINTER TAXES** | | | |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $113.86 | SCHOOL DEBT SERVICE | 2.85000 | $227.72 | 113.86 |
| SINKING | 0.25000 | $19.98 | SINKING | 0.50000 | $39.95 | 19.98 |
| VETERANS | 0.03760 | $3.00 | VETERANS | 0.07520 | $6.01 | 3.00 |
| COMMUNITY COLLEGE | 1.27190 | $101.62 | COMMUNITY COLLEGE | 2.54380 | $203.25 | 101.62 |
| MUSEUM | 0.16110 | $12.87 | MUSEUM | 0.32220 | $25.74 | 12.87 |
| CENTRAL DISPATCH | 0.15000 | $11.99 | CENTRAL DISPATCH | 0.30000 | $23.97 | 11.99 |
| QUALITY OF LIFE | 0.12000 | $9.59 | QUALITY OF LIFE | 0.24000 | $19.18 | 9.59 |
| COUNTY LIBRARY | 0.37450 | $29.92 | COUNTY LIBRARY | 0.74900 | $59.85 | 29.92 |
| ADMINISTRATION FEE | | $3.03 | ADMINISTRATION FEE | | $6.06 | 3.03 |
| WINTER TOTAL | 3.79010 | $305.86 | WINTER TOTAL | 7.58020 | $611.71 | 305.86 |
| **TOTAL IFT TAXES** | | **$1,304.77** | **TOTAL IFT TAXES** | | **$2,609.53** | **1,304.77** |

**2016 TAXABLE:** $70,600.00

| | TAX ASSESSMENT WITH IFT | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| **SUMMER TAXES** | | | **SUMMER TAXES** | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $113.67 | SCHOOL DEBT SERVICE | 3.22000 | $227.33 | 113.67 |
| SINKING | 0.25000 | $17.65 | SINKING | 0.50000 | $35.30 | 17.65 |
| COUNTY OPERATING | 2.84920 | $201.15 | COUNTY OPERATING | 5.69840 | $402.31 | 201.15 |
| INTERMEDIATE SCHOOL | 2.37900 | $167.96 | INTERMEDIATE SCHOOL | 4.75800 | $335.91 | 167.96 |
| CITY | 5.47500 | $386.54 | CITY | 10.95000 | $773.07 | 386.54 |
| ADMINISTRATION FEE | | $8.87 | ADMINISTRATION FEE | | $17.74 | 8.87 |
| SUMMER TOTAL | 12.56320 | $895.83 | SUMMER TOTAL | 25.12640 | $1,791.66 | 895.83 |
| | | | | | | 0.00 |
| **WINTER TAXES** | | | **WINTER TAXES** | | | |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $113.67 | SCHOOL DEBT SERVICE | 3.22000 | $227.33 | 113.67 |
| SINKING | 0.25000 | $17.65 | SINKING | 0.50000 | $35.30 | 17.65 |
| VETERANS | 0.03760 | $2.65 | VETERANS | 0.07520 | $5.31 | 2.65 |
| COMMUNITY COLLEGE | 1.27190 | $89.80 | COMMUNITY COLLEGE | 2.54380 | $179.59 | 89.80 |
| MUSEUM | 0.16110 | $11.37 | MUSEUM | 0.32220 | $22.75 | 11.37 |
| CENTRAL DISPATCH | 0.15000 | $10.59 | CENTRAL DISPATCH | 0.30000 | $21.18 | 10.59 |
| SENIOR CITIZENS | 0.25000 | $17.65 | SENIOR CITIZENS | 0.50000 | $35.30 | 17.65 |
| COUNTY LIBRARY | 0.62450 | $44.09 | COUNTY LIBRARY | 1.24900 | $88.18 | 44.09 |
| ADMINISTRATION FEE | | $3.07 | ADMINISTRATION FEE | | $6.15 | 3.07 |
| WINTER TOTAL | 4.35510 | $310.54 | WINTER TOTAL | 8.71020 | $621.09 | 310.54 |
| **TOTAL IFT TAXES** | | **$1,206.38** | **TOTAL IFT TAXES** | | **$2,412.75** | **1,206.38** |

**2017 TAXABLE:** $62,700.00

| | TAX ASSESSMENT WITH IFT | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| **SUMMER TAXES** | | | **SUMMER TAXES** | | | |

|  | TAX ASSESSMENT WITH IFT | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | | TAXES DUE | | | TAXES DUE | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $100.95 | SCHOOL DEBT SERVICE | 3.22000 | $201.89 | 100.95 |
| SINKING | 0.24950 | $15.64 | SINKING | 0.49900 | $31.29 | 15.64 |
| COUNTY OPERATING | 2.84920 | $178.64 | COUNTY OPERATING | 5.69840 | $357.29 | 178.64 |
| INTERMEDIATE SCHOOL | 2.37900 | $149.16 | INTERMEDIATE SCHOOL | 4.75800 | $298.33 | 149.16 |
| CITY | 5.47500 | $343.28 | CITY | 10.95000 | $686.57 | 343.28 |
| ADMINISTRATION FEE | | $7.88 | ADMINISTRATION FEE | | $15.75 | 7.88 |
| SUMMER TOTAL | 12.56270 | $795.56 | SUMMER TOTAL | 25.12540 | $1,591.12 | 795.56 |
| WINTER TAXES | | | WINTER TAXES | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $100.95 | SCHOOL DEBT SERVICE | 3.22000 | $201.89 | 100.95 |
| SINKING | 0.24950 | $15.64 | SINKING | 0.49900 | $31.29 | 15.64 |
| VETERANS | 0.03760 | $2.36 | VETERANS | 0.07520 | $4.72 | 2.36 |
| COMMUNITY COLLEGE | 1.27190 | $79.75 | COMMUNITY COLLEGE | 2.54380 | $159.50 | 79.75 |
| MUSEUM | 0.16110 | $10.10 | MUSEUM | 0.32220 | $20.20 | 10.10 |
| CENTRAL DISPATCH | 0.15000 | $9.41 | CENTRAL DISPATCH | 0.30000 | $18.81 | 9.41 |
| SENIOR CITIZENS | 0.25000 | $15.68 | SENIOR CITIZENS | 0.50000 | $31.35 | 15.68 |
| COUNTY LIBRARY | 0.62450 | $39.16 | COUNTY LIBRARY | 1.24900 | $78.31 | 39.16 |
| ADMINISTRATION FEE | | $2.73 | ADMINISTRATION FEE | | $5.46 | 2.73 |
| WINTER TOTAL | 4.35460 | $275.76 | WINTER TOTAL | 8.70920 | $551.53 | 275.76 |
| TOTAL IFT TAXES | | $1,071.32 | TOTAL IFT TAXES | | $2,142.64 | 1,071.32 |

2018 TAXABLE: $57,300.00

|  | TAX ASSESSMENT WITH IFT | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| SUMMER TAXES | | | SUMMER TAXES | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.63750 | $93.83 | SCHOOL DEBT SERVICE | 3.27500 | $187.66 | 93.83 |
| SINKING | 0.24950 | $14.30 | SINKING | 0.49900 | $28.59 | 14.30 |
| COUNTY OPERATING | 2.84920 | $163.26 | COUNTY OPERATING | 5.69840 | $326.52 | 163.26 |
| INTERMEDIATE SCHOOL | 2.37900 | $136.32 | INTERMEDIATE SCHOOL | 4.75800 | $272.63 | 136.32 |
| CITY | 5.47500 | $313.72 | CITY | 10.95000 | $627.44 | 313.72 |
| ADMINISTRATION FEE | | $7.21 | ADMINISTRATION FEE | | $14.43 | 7.21 |
| SUMMER TOTAL | 12.59020 | $728.63 | SUMMER TOTAL | 25.18040 | $1,457.27 | 728.63 |
| WINTER TAXES | | | WINTER TAXES | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.63750 | $93.83 | SCHOOL DEBT SERVICE | 3.27500 | $187.66 | 93.83 |
| SINKING | 0.24950 | $14.30 | SINKING | 0.49900 | $28.59 | 14.30 |
| VETERANS | 0.03760 | $2.15 | VETERANS | 0.07520 | $4.31 | 2.15 |
| COMMUNITY COLLEGE | 1.27190 | $72.88 | COMMUNITY COLLEGE | 2.54380 | $145.76 | 72.88 |
| MUSEUM | 0.16110 | $9.23 | MUSEUM | 0.32220 | $18.46 | 9.23 |
| CENTRAL DISPATCH | 0.15000 | $8.60 | CENTRAL DISPATCH | 0.30000 | $17.19 | 8.60 |
| SENIOR CITIZENS | 0.25000 | $14.33 | SENIOR CITIZENS | 0.50000 | $28.65 | 14.33 |
| COUNTY LIBRARY | 0.62450 | $35.78 | COUNTY LIBRARY | 1.24900 | $71.57 | 35.78 |
| ADMINISTRATION FEE | | $2.51 | ADMINISTRATION FEE | | $5.02 | 2.51 |
| WINTER TOTAL | 4.38210 | $253.61 | WINTER TOTAL | 8.76420 | $507.21 | 253.61 |
| TOTAL IFT TAXES | | $982.24 | TOTAL IFT TAXES | | $1,964.48 | 982.24 |

TOTAL SAVINGS    966,943.65