# EXHIBIT D



4814 Henry Street   Norton Shores, Michigan  49441   www.nortonshores.org

November 7, 2018

Mr. Ryan Gile, Finance Director
Wacker Neuson Production Americas, LLC
N92 W 15000 Anthony Avenue
Menominee Falls, WI 53051

Dear Mr. Gile:

    Pursuant to our recent telephone conversation please find enclosed a revised invoice related to previously abated property taxes. The revised invoice reflects a $15,596.71 reduction based on the removal of four months of the winter tax bill calculated from the August 31, 2017 closing date through December 31, 2018.

    If you have any questions, please contact me at 231-798-4391.

                                 Sincerely,

                                 Mark C. Meyers
                                 City Administrator

/ss
Attachments
c: Mike Huston, Finance Director
   Doug Hughes, City Attorney

| Administration/City Clerk | Assessing Division | Building Division | Finance/Treasurer | Fire Prevention | Fire Department |
|---|---|---|---|---|---|
| (231) 798-4391 | (231) 799-6806 | (231) 799-6801 | (231) 799-6805 | (231) 799-6809 | (231) 798-2255 |
| Parks/Recreation | Planning/Zoning | Police Department | Public Works | Streets Division | Water/Sewer |
| (231) 799-6802 | (231) 799-6800 | (231) 733-2691 | (231) 799-6803 | (231) 798-2156 | (231) 799-6804 |

Norton Shores will not discriminate against any individual or group because of race, sex, religion, age,
national origin, color, marital status, handicap or political beliefs or other legally protected characteristics.

# CITY OF NORTON SHORES

**INVOICE**

4814 HENRY ST
NORTON SHORES, MI 49441
Phone 231-799-6805   Fax 231-798-4680

| | |
|---|---|
| DATE: | 8/23/18 |
| INVOICE # | 253015 |
| TERMS: | payment due |

Wacker Neusen Corp.

1100 PEACHTREE ST NE  STE 1200
Atlanta, GA 30309

| DESCRIPTION | AMOUNT |
|---|---|
| IFT claw back | $951,346.94 |
| **TOTAL** | **$951,346.94** |

Make all checks payable to CITY OF NORTON SHORES

Wacker Neuson Corp
1300 E. Mount Garfield Rd
Norton Shores, MI 49441

**61-27-980-008-0038-00**

2009 TAXABLE: $3,869,800.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | | |
| **SUMMER TAXES** | | | **SUMMER TAXES** | | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 6.00000 | $23,218.80 | | 23,218.80 |
| SCHOOL OPERAT NON-HOMESTEAD | 4.50000 | $17,414.10 | SCHOOL OPERAT NON-HOMESTEAD | 9.00000 | $34,828.20 | | 17,414.10 |
| SCHOOL DEBT SERVICE | 1.12500 | $4,353.53 | SCHOOL DEBT SERVICE | 2.25000 | $8,707.05 | | 4,353.53 |
| SINKING | 0.20000 | $773.96 | SINKING | 0.40000 | $1,547.92 | | 773.96 |
| COUNTY OPERATING | 2.84920 | $11,025.83 | COUNTY OPERATING | 5.69840 | $22,051.67 | | 11,025.83 |
| INTERMEDIATE SCHOOL | 1.87900 | $7,271.13 | INTERMEDIATE SCHOOL | 3.75800 | $14,542.71 | | 7,271.35 |
| CITY | 4.60000 | $17,801.08 | CITY | 9.20000 | $35,602.16 | | 17,801.08 |
| ADMINISTRATION FEE | | $586.40 | ADMINISTRATION FEE | | $1,404.99 | | 818.59 |
| SUMMER TOTAL | 15.15320 | $59,226.25 | SUMMER TOTAL | 36.30640 | $141,903.49 | | 82,677.24 |
| **WINTER TAXES** | | | **WINTER TAXES** | | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 4.50000 | $17,414.10 | SCHOOL OPERATING NON HOMESTEAD | 9.00000 | $34,828.20 | | 17,414.10 |
| SCHOOL DEBT SERVICE | 1.12500 | $4,353.53 | SCHOOL DEBT SERVICE | 2.25000 | $8,707.05 | | 4,353.53 |
| SINKING | 0.20000 | $773.96 | SINKING | 0.40000 | $0.00 | | -773.96 |
| VETERANS | 0.03760 | $145.50 | VETERANS | 0.07520 | $291.01 | | 145.50 |
| COMMUNITY COLLEGE | 1.10190 | $4,264.13 | COMMUNITY COLLEGE | 2.20370 | $8,527.88 | | 4,263.75 |
| MUSEUM | 0.16110 | $623.42 | MUSEUM | 0.32210 | $1,246.46 | | 623.04 |
| CENTRAL DISPATCH | 0.15000 | $580.47 | CENTRAL DISPATCH | 0.30000 | $1,160.94 | | 580.47 |
| QUALITY OF LIFE | 0.15000 | $580.47 | QUALITY OF LIFE | 0.30000 | $1,160.94 | | 580.47 |
| COUNTY LIBRARY | 0.37450 | $1,449.24 | COUNTY LIBRARY | 0.74900 | $2,898.48 | | 1,449.24 |
| ADMINISTRATION FEE | | $301.85 | ADMINISTRATION FEE | | $588.21 | | 286.36 |
| WINTER TOTAL | 7.80010 | $30,486.68 | WINTER TOTAL | 15.60000 | $59,409.17 | | 28,922.49 |
| **TOTAL IFT TAXES** | | $89,712.93 | **TOTAL IFT TAXES** | | $201,312.66 | | 111,599.73 |

44.5%

**61-27-988-008-0038-00**

2010 TAXABLE: $3,848,600.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | | |
| **SUMMER TAXES** | | | **SUMMER TAXES** | | | | |
| STATE EDUCATION TAX | 6.00000 | $23,091.60 | STATE EDUCATION TAX | 6.00000 | $23,091.60 | | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 4.50000 | $17,318.70 | SCHOOL OPERAT NON-HOMESTEAD | 9.00000 | $34,637.40 | | 17,318.70 |
| SCHOOL DEBT SERVICE | 1.21250 | $4,666.43 | SCHOOL DEBT SERVICE | 2.42500 | $9,332.86 | | 4,666.43 |
| SINKING | 0.11250 | $432.97 | SINKING | 0.22500 | $865.94 | | 432.97 |
| COUNTY OPERATING | 2.84920 | $10,965.43 | COUNTY OPERATING | 5.69840 | $21,930.86 | | 10,965.43 |
| INTERMEDIATE SCHOOL | 1.87900 | $7,231.52 | INTERMEDIATE SCHOOL | 3.75800 | $14,463.04 | | 7,231.52 |
| CITY | 4.60000 | $17,703.56 | CITY | 9.20000 | $35,407.12 | | 17,703.56 |
| ADMINISTRATION FEE | | $814.10 | ADMINISTRATION FEE | | $1,397.29 | | 583.19 |
| SUMMER TOTAL | 21.15320 | $82,224.31 | SUMMER TOTAL | 36.30640 | $141,126.10 | | 58,901.79 |
| **WINTER TAXES** | | | **WINTER TAXES** | | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 4.50000 | $17,318.70 | SCHOOL OPERATING NON HOMESTEAD | 9.00000 | $34,637.40 | | 17,318.70 |
| SCHOOL DEBT SERVICE | 1.21250 | $4,666.43 | SCHOOL DEBT SERVICE | 2.42500 | $9,332.86 | | 4,666.43 |
| SINKING | 0.11250 | $432.97 | SINKING | 0.22500 | $865.94 | | 432.97 |
| VETERANS | 0.03760 | $144.71 | VETERANS | 0.07520 | $289.41 | | 144.71 |
| COMMUNITY COLLEGE | 1.10190 | $4,240.77 | COMMUNITY COLLEGE | 2.20370 | $8,481.16 | | 4,240.39 |
| MUSEUM | 0.16110 | $620.01 | MUSEUM | 0.32210 | $1,239.63 | | 619.62 |
| CENTRAL DISPATCH | 0.15000 | $577.29 | CENTRAL DISPATCH | 0.30000 | $1,154.58 | | 577.29 |
| QUALITY OF LIFE | 0.15000 | $577.29 | QUALITY OF LIFE | 0.30000 | $1,154.58 | | 577.29 |
| COUNTY LIBRARY | 0.37450 | $1,441.30 | COUNTY LIBRARY | 0.74900 | $2,882.60 | | 1,441.30 |
| ADMINISTRATION FEE | | $300.19 | ADMINISTRATION FEE | | $600.38 | | 300.19 |
| WINTER TOTAL | 7.80010 | $30,319.66 | WINTER TOTAL | 15.60000 | $60,638.54 | | 30,318.88 |
| **TOTAL IFT TAXES** | | $112,543.97 | **TOTAL IFT TAXES** | | $201,764.64 | | 89,220.67 |

55.8%

2011 TAXABLE: $3,738,200.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | | |
| **SUMMER TAXES** | | | **SUMMER TAXES** | | | | |
| STATE EDUCATION TAX | 6.00000 | $22,429.20 | STATE EDUCATION TAX | 6.00000 | $22,429.20 | | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 4.50000 | $16,821.90 | SCHOOL OPERAT NON-HOMESTEAD | 9.00000 | $33,643.80 | | 16,821.90 |
| SCHOOL DEBT SERVICE | 1.32500 | $4,953.12 | SCHOOL DEBT SERVICE | 2.65000 | $9,906.23 | | 4,953.12 |
| SINKING | 0.25000 | $934.55 | SINKING | 0.50000 | $1,869.10 | | 934.55 |
| COUNTY OPERATING | 2.84920 | $10,650.88 | COUNTY OPERATING | 5.69840 | $21,301.76 | | 10,650.88 |
| INTERMEDIATE SCHOOL | 1.87900 | $7,024.08 | INTERMEDIATE SCHOOL | 3.75800 | $14,048.16 | | 7,024.08 |
| CITY | 4.97500 | $18,597.55 | CITY | 9.95000 | $37,195.09 | | 18,597.55 |
| ADMINISTRATION FEE | | $814.11 | ADMINISTRATION FEE | | $1,403.93 | | 589.82 |
| SUMMER TOTAL | 21.77820 | $82,225.38 | SUMMER TOTAL | 37.55640 | $141,797.27 | | 59,571.89 |
| **WINTER TAXES** | | | **WINTER TAXES** | | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 4.50000 | $16,821.90 | SCHOOL OPERATING NON HOMESTEAD | 9.00000 | $33,643.80 | | 16,821.90 |
| SCHOOL DEBT SERVICE | 1.32500 | $4,953.12 | SCHOOL DEBT SERVICE | 2.65000 | $9,906.23 | | 4,953.12 |
| SINKING | 0.25000 | $934.55 | SINKING | 0.50000 | $1,869.10 | | 934.55 |
| VETERANS | 0.03760 | $140.56 | VETERANS | 0.07520 | $281.11 | | 140.56 |
| COMMUNITY COLLEGE | 1.10190 | $4,119.12 | COMMUNITY COLLEGE | 2.20370 | $8,237.87 | | 4,118.75 |
| MUSEUM | 0.16110 | $602.22 | MUSEUM | 0.32210 | $1,204.07 | | 601.85 |
| CENTRAL DISPATCH | 0.15000 | $560.73 | CENTRAL DISPATCH | 0.30000 | $1,121.46 | | 560.73 |
| QUALITY OF LIFE | 0.15000 | $560.73 | QUALITY OF LIFE | 0.30000 | $1,121.46 | | 560.73 |
| COUNTY LIBRARY | 0.37450 | $1,399.96 | COUNTY LIBRARY | 0.74900 | $2,799.91 | | 1,399.96 |
| ADMINISTRATION FEE | | $300.93 | ADMINISTRATION FEE | | $601.85 | | 300.92 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WINTER TOTAL | 8.05010 | $30,393.81 | WINTER TOTAL | 16.10000 | $60,786.87 | 30,393.06 | 55.5% |
| TOTAL IFT TAXES | | $112,619.19 | TOTAL IFT TAXES | | $202,584.14 | 89,964.95 | |

**2012 TAXABLE:** $3,384,100.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE | |
|---|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | | |
| SUMMER TAXES | | | SUMMER TAXES | | | | |
| STATE EDUCATION TAX | 6.00000 | $20,304.60 | STATE EDUCATION TAX | 6.00000 | $20,304.60 | 0.00 | |
| SCHOOL OPERAT NON-HOMESTEAD | 4.50000 | $15,228.45 | SCHOOL OPERAT NON-HOMESTEAD | 9.00000 | $30,456.90 | 15,228.45 | |
| SCHOOL DEBT SERVICE | 1.32500 | $4,483.93 | SCHOOL DEBT SERVICE | 2.65000 | $8,967.87 | 4,483.93 | |
| SINKING | 0.25000 | $846.03 | SINKING | 0.50000 | $1,692.05 | 846.03 | |
| COUNTY OPERATING | 2.84920 | $9,641.98 | COUNTY OPERATING | 5.69840 | $19,283.96 | 9,641.98 | |
| INTERMEDIATE SCHOOL | 1.87900 | $6,358.72 | INTERMEDIATE SCHOOL | 3.75800 | $12,717.45 | 6,358.72 | |
| CITY | 4.97500 | $16,835.90 | CITY | 9.95000 | $33,671.80 | 16,835.90 | |
| ADMINISTRATION FEE | | $737.00 | ADMINISTRATION FEE | | $1,270.95 | 533.95 | |
| SUMMER TOTAL | 21.77820 | $74,436.60 | SUMMER TOTAL | 37.55640 | $128,365.56 | 53,928.96 | |
| WINTER TAXES | | | WINTER TAXES | | | 0.00 | |
| SCHOOL OPERATING NON HOMESTEAD | 4.50000 | $15,228.45 | SCHOOL OPERATING NON HOMESTEAD | 9.00000 | $30,456.90 | 15,228.45 | |
| SCHOOL DEBT SERVICE | 1.32500 | $4,483.93 | SCHOOL DEBT SERVICE | 2.65000 | $8,967.87 | 4,483.93 | |
| SINKING | 0.25000 | $846.03 | SINKING | 0.50000 | $1,692.05 | 846.03 | |
| VETERANS | 0.03760 | $127.24 | VETERANS | 0.07520 | $254.48 | 127.24 | |
| COMMUNITY COLLEGE | 1.10190 | $3,728.94 | COMMUNITY COLLEGE | 2.20370 | $7,457.54 | 3,728.60 | |
| MUSEUM | 0.16110 | $545.18 | MUSEUM | 0.32210 | $1,090.02 | 544.84 | |
| CENTRAL DISPATCH | 0.15000 | $507.62 | CENTRAL DISPATCH | 0.30000 | $1,015.23 | 507.62 | |
| QUALITY OF LIFE | 0.15000 | $507.62 | QUALITY OF LIFE | 0.30000 | $1,015.23 | 507.62 | |
| COUNTY LIBRARY | 0.37450 | $1,267.35 | COUNTY LIBRARY | 0.74900 | $2,534.69 | 1,267.35 | |
| ADMINISTRATION FEE | | $272.42 | ADMINISTRATION FEE | | $544.84 | 272.42 | |
| WINTER TOTAL | 8.05010 | $27,514.77 | WINTER TOTAL | 16.10000 | $55,028.85 | 27,514.08 | |
| TOTAL IFT TAXES | | $101,951.37 | TOTAL IFT TAXES | | $183,394.41 | 81,443.04 | 55.5% |

**2013 TAXABLE:** $3,079,200.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE | |
|---|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | | |
| SUMMER TAXES | | | SUMMER TAXES | | | | |
| STATE EDUCATION TAX | 6.00000 | $18,475.20 | STATE EDUCATION TAX | 6.00000 | $18,475.20 | 0.00 | |
| SCHOOL OPERAT NON-HOMESTEAD | 4.50000 | $13,856.40 | SCHOOL OPERAT NON-HOMESTEAD | 9.00000 | $27,712.80 | 13,856.40 | |
| SCHOOL DEBT SERVICE | 1.42500 | $4,387.86 | SCHOOL DEBT SERVICE | 2.85000 | $8,775.72 | 4,387.86 | |
| SINKING | 0.25000 | $769.80 | SINKING | 0.50000 | $1,539.60 | 769.80 | |
| COUNTY OPERATING | 2.84920 | $8,773.26 | COUNTY OPERATING | 5.69840 | $17,546.51 | 8,773.26 | |
| INTERMEDIATE SCHOOL | 1.87900 | $5,785.82 | INTERMEDIATE SCHOOL | 3.75800 | $11,571.63 | 5,785.82 | |
| CITY | 5.27500 | $16,242.78 | CITY | 10.55000 | $32,485.56 | 16,242.78 | |
| ADMINISTRATION FEE | | $682.91 | ADMINISTRATION FEE | | $1,181.07 | 498.16 | |
| SUMMER TOTAL | 22.17820 | $68,974.02 | SUMMER TOTAL | 38.35640 | $119,288.10 | 50,314.07 | |
| WINTER TAXES | | | WINTER TAXES | | | 0.00 | |
| SCHOOL OPERATING NON HOMESTEAD | 4.50000 | $13,856.40 | SCHOOL OPERATING NON HOMESTEAD | 9.00000 | $27,712.80 | 13,856.40 | |
| SCHOOL DEBT SERVICE | 1.42500 | $4,387.86 | SCHOOL DEBT SERVICE | 2.85000 | $8,775.72 | 4,387.86 | |
| SINKING | 0.25000 | $769.80 | SINKING | 0.50000 | $1,539.60 | 769.80 | |
| VETERANS | 0.03760 | $115.78 | VETERANS | 0.07520 | $231.56 | 115.78 | |
| COMMUNITY COLLEGE | 1.10190 | $3,392.97 | COMMUNITY COLLEGE | 2.20380 | $6,785.94 | 3,392.97 | |
| MUSEUM | 0.16110 | $496.06 | MUSEUM | 0.32220 | $992.12 | 496.06 | |
| CENTRAL DISPATCH | 0.15000 | $461.88 | CENTRAL DISPATCH | 0.30000 | $923.76 | 461.88 | |
| QUALITY OF LIFE | 0.15000 | $461.88 | QUALITY OF LIFE | 0.30000 | $923.76 | 461.88 | |
| COUNTY LIBRARY | 0.37450 | $1,153.16 | COUNTY LIBRARY | 0.74900 | $2,306.32 | 1,153.16 | |
| ADMINISTRATION FEE | | $250.96 | ADMINISTRATION FEE | | $501.92 | 250.96 | |
| WINTER TOTAL | 8.15010 | $25,346.75 | WINTER TOTAL | 16.30020 | $50,693.49 | 25,346.75 | |
| TOTAL IFT TAXES | | $94,320.77 | TOTAL IFT TAXES | | $169,981.59 | 75,660.82 | 55.5% |

**2014 TAXABLE:** $3,128,467.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| SUMMER TAXES | | | SUMMER TAXES | | | |
| STATE EDUCATION TAX | 6.00000 | $18,770.80 | STATE EDUCATION TAX | 6.00000 | $18,770.80 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 4.50000 | $14,078.10 | SCHOOL OPERAT NON-HOMESTEAD | 9.00000 | $28,156.20 | 14,078.10 |
| SCHOOL DEBT SERVICE | 1.45000 | $4,536.28 | SCHOOL DEBT SERVICE | 2.90000 | $9,072.55 | 4,536.28 |
| SINKING | 0.25000 | $782.12 | SINKING | 0.50000 | $1,564.23 | 782.12 |
| COUNTY OPERATING | 2.84920 | $8,913.63 | COUNTY OPERATING | 5.69840 | $17,827.26 | 8,913.63 |
| INTERMEDIATE SCHOOL | 2.37900 | $7,442.62 | INTERMEDIATE SCHOOL | 4.75800 | $14,885.25 | 7,442.62 |
| CITY | 5.27500 | $16,502.66 | CITY | 10.55000 | $33,005.33 | 16,502.66 |
| ADMINISTRATION FEE | | $710.26 | ADMINISTRATION FEE | | $1,232.82 | 522.55 |
| SUMMER TOTAL | 22.70320 | $71,736.47 | SUMMER TOTAL | 39.40640 | $124,514.44 | 52,777.96 |
| WINTER TAXES | | | WINTER TAXES | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 4.50000 | $14,078.10 | SCHOOL OPERATING NON HOMESTEAD | 9.00000 | $28,156.20 | 14,078.10 |
| SCHOOL DEBT SERVICE | 1.45000 | $4,536.28 | SCHOOL DEBT SERVICE | 2.90000 | $9,072.55 | 4,536.28 |
| SINKING | 0.25000 | $782.12 | SINKING | 0.50000 | $1,564.23 | 782.12 |
| VETERANS | 0.03760 | $117.63 | VETERANS | 0.07520 | $235.26 | 117.63 |
| COMMUNITY COLLEGE | 1.27190 | $3,979.10 | COMMUNITY COLLEGE | 2.54380 | $7,958.19 | 3,979.10 |
| MUSEUM | 0.16110 | $504.00 | MUSEUM | 0.32220 | $1,007.99 | 504.00 |
| CENTRAL DISPATCH | 0.15000 | $469.27 | CENTRAL DISPATCH | 0.30000 | $938.54 | 469.27 |
| QUALITY OF LIFE | 0.13000 | $406.70 | QUALITY OF LIFE | 0.26000 | $813.40 | 406.70 |
| COUNTY LIBRARY | 0.37450 | $1,171.61 | COUNTY LIBRARY | 0.74900 | $2,343.22 | 1,171.61 |
| ADMINISTRATION FEE | | $260.45 | ADMINISTRATION FEE | | $520.90 | 260.45 |
| WINTER TOTAL | 8.32510 | $26,305.25 | WINTER TOTAL | 16.65020 | $52,610.50 | 26,305.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TOTAL IFT TAXES | | $98,041.72 | TOTAL IFT TAXES | | $177,124.94 | 79,083.21 |

**2015 TAXABLE:** $2,666,800.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| **SUMMER TAXES** | | | **SUMMER TAXES** | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 6.00000 | $16,000.80 | 16,000.80 |
| SCHOOL OPERAT NON-HOMESTEAD | 4.50000 | $12,000.60 | SCHOOL OPERAT NON-HOMESTEAD | 9.00000 | $24,001.20 | 12,000.60 |
| SCHOOL DEBT SERVICE | 1.42500 | $3,800.19 | SCHOOL DEBT SERVICE | 2.85000 | $7,600.38 | 3,800.19 |
| SINKING | 0.25000 | $666.70 | SINKING | 0.50000 | $1,333.40 | 666.70 |
| COUNTY OPERATING | 2.84920 | $7,598.25 | COUNTY OPERATING | 5.69840 | $15,196.49 | 7,598.25 |
| INTERMEDIATE SCHOOL | 2.37900 | $6,344.32 | INTERMEDIATE SCHOOL | 4.75800 | $12,688.63 | 6,344.32 |
| CITY | 5.47500 | $14,600.73 | CITY | 10.95000 | $29,201.46 | 14,600.73 |
| ADMINISTRATION FEE | | $450.11 | ADMINISTRATION FEE | | $1,060.22 | 610.12 |
| SUMMER TOTAL | 16.87820 | $45,460.89 | SUMMER TOTAL | 39.75640 | $107,082.59 | 61,621.70 |
| **WINTER TAXES** | | | **WINTER TAXES** | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 4.50000 | $12,000.60 | SCHOOL OPERATING NON HOMESTEAD | 9.00000 | $24,001.20 | 12,000.60 |
| SCHOOL DEBT SERVICE | 1.42500 | $3,800.19 | SCHOOL DEBT SERVICE | 2.85000 | $7,600.38 | 3,800.19 |
| SINKING | 0.25000 | $666.70 | SINKING | 0.50000 | $1,333.40 | 666.70 |
| VETERANS | 0.03760 | $100.27 | VETERANS | 0.07520 | $200.54 | 100.27 |
| COMMUNITY COLLEGE | 1.27190 | $3,391.90 | COMMUNITY COLLEGE | 2.54380 | $6,783.81 | 3,391.90 |
| MUSEUM | 0.16110 | $429.62 | MUSEUM | 0.32220 | $859.24 | 429.62 |
| CENTRAL DISPATCH | 0.15000 | $400.02 | CENTRAL DISPATCH | 0.30000 | $800.04 | 400.02 |
| QUALITY OF LIFE | 0.12000 | $320.02 | QUALITY OF LIFE | 0.24000 | $640.03 | 320.02 |
| COUNTY LIBRARY | 0.37450 | $998.72 | COUNTY LIBRARY | 0.74900 | $1,997.43 | 998.72 |
| ADMINISTRATION FEE | | $221.08 | ADMINISTRATION FEE | | $442.16 | 221.08 |
| WINTER TOTAL | 8.29010 | $22,329.12 | WINTER TOTAL | 16.58020 | $44,658.24 | 22,329.12 |
| **TOTAL IFT TAXES** | | **$67,790.01** | **TOTAL IFT TAXES** | | **$151,740.83** | **83,950.82** |

**2016 TAXABLE:** $2,585,900.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| **SUMMER TAXES** | | | **SUMMER TAXES** | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 6.00000 | $15,515.40 | 15,515.40 |
| SCHOOL OPERAT NON-HOMESTEAD | 4.50000 | $11,636.55 | SCHOOL OPERAT NON-HOMESTEAD | 9.00000 | $23,273.10 | 11,636.55 |
| SCHOOL DEBT SERVICE | 1.61000 | $4,163.30 | SCHOOL DEBT SERVICE | 3.22000 | $8,326.60 | 4,163.30 |
| SINKING | 0.25000 | $646.48 | SINKING | 0.50000 | $1,292.95 | 646.48 |
| COUNTY OPERATING | 2.84920 | $7,367.75 | COUNTY OPERATING | 5.69840 | $14,735.49 | 7,367.75 |
| INTERMEDIATE SCHOOL | 2.37900 | $6,151.86 | INTERMEDIATE SCHOOL | 4.75800 | $12,303.71 | 6,151.86 |
| CITY | 5.47500 | $14,157.80 | CITY | 10.95000 | $28,315.61 | 14,157.80 |
| ADMINISTRATION FEE | | $441.24 | ADMINISTRATION FEE | | $1,037.63 | 596.39 |
| SUMMER TOTAL | 17.06320 | $44,564.97 | SUMMER TOTAL | 40.12640 | $104,800.49 | 60,235.52 |
| **WINTER TAXES** | | | **WINTER TAXES** | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 4.50000 | $11,636.55 | SCHOOL OPERATING NON HOMESTEAD | 9.00000 | $23,273.10 | 11,636.55 |
| SCHOOL DEBT SERVICE | 1.61000 | $4,163.30 | SCHOOL DEBT SERVICE | 3.22000 | $8,326.60 | 4,163.30 |
| SINKING | 0.25000 | $646.48 | SINKING | 0.50000 | $1,292.95 | 646.48 |
| VETERANS | 0.03760 | $97.23 | VETERANS | 0.07520 | $194.46 | 97.23 |
| COMMUNITY COLLEGE | 1.27190 | $3,289.01 | COMMUNITY COLLEGE | 2.54380 | $6,578.01 | 3,289.01 |
| MUSEUM | 0.16110 | $416.59 | MUSEUM | 0.32220 | $833.18 | 416.59 |
| CENTRAL DISPATCH | 0.15000 | $387.89 | CENTRAL DISPATCH | 0.30000 | $775.77 | 387.89 |
| SENIOR CITIZENS | 0.25000 | $646.48 | SENIOR CITIZENS | 0.50000 | $1,292.95 | 646.48 |
| COUNTY LIBRARY | 0.62450 | $1,614.89 | COUNTY LIBRARY | 1.24900 | $3,229.79 | 1,614.89 |
| ADMINISTRATION FEE | | $228.98 | ADMINISTRATION FEE | | $457.97 | 228.98 |
| WINTER TOTAL | 8.85510 | $23,127.39 | WINTER TOTAL | 17.71020 | $46,254.77 | 23,127.39 |
| **TOTAL IFT TAXES** | | **$67,692.35** | **TOTAL IFT TAXES** | | **$151,055.26** | **83,362.91** |

**2017 TAXABLE:** $2,577,800.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| **SUMMER TAXES** | | | **SUMMER TAXES** | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 6.00000 | $15,466.80 | 15,466.80 |
| SCHOOL OPERAT NON-HOMESTEAD | 4.50000 | $11,600.10 | SCHOOL OPERAT NON-HOMESTEAD | 9.00000 | $23,200.20 | 11,600.10 |
| SCHOOL DEBT SERVICE | 1.61000 | $4,150.26 | SCHOOL DEBT SERVICE | 3.22000 | $8,300.52 | 4,150.26 |
| SINKING | 0.24950 | $643.16 | SINKING | 0.49900 | $1,286.32 | 643.16 |
| COUNTY OPERATING | 2.84920 | $7,344.67 | COUNTY OPERATING | 5.69840 | $14,689.34 | 7,344.67 |
| INTERMEDIATE SCHOOL | 2.37900 | $6,132.59 | INTERMEDIATE SCHOOL | 4.75800 | $12,265.17 | 6,132.59 |
| CITY | 5.47500 | $14,113.46 | CITY | 10.95000 | $28,226.91 | 14,113.46 |
| ADMINISTRATION FEE | | $439.84 | ADMINISTRATION FEE | | $1,034.35 | 594.51 |
| SUMMER TOTAL | 17.06270 | $44,424.07 | SUMMER TOTAL | 40.12540 | $104,469.61 | 60,045.54 |
| **WINTER TAXES** | | | **WINTER TAXES** | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 4.50000 | $11,600.10 | SCHOOL OPERATING NON HOMESTEAD | 9.00000 | $23,200.20 | 11,600.10 |
| SCHOOL DEBT SERVICE | 1.61000 | $4,150.26 | SCHOOL DEBT SERVICE | 3.22000 | $8,300.52 | 4,150.26 |
| SINKING | 0.24950 | $643.16 | SINKING | 0.49900 | $1,286.32 | 643.16 |
| VETERANS | 0.03760 | $96.93 | VETERANS | 0.07520 | $193.85 | 96.93 |
| COMMUNITY COLLEGE | 1.27190 | $3,278.70 | COMMUNITY COLLEGE | 2.54380 | $6,557.41 | 3,278.70 |
| MUSEUM | 0.16110 | $415.28 | MUSEUM | 0.32220 | $830.57 | 415.28 |
| CENTRAL DISPATCH | 0.15000 | $386.67 | CENTRAL DISPATCH | 0.30000 | $773.34 | 386.67 |
| SENIOR CITIZENS | 0.25000 | $644.45 | SENIOR CITIZENS | 0.50000 | $1,288.90 | 644.45 |
| COUNTY LIBRARY | 0.62450 | $1,609.84 | COUNTY LIBRARY | 1.24900 | $3,219.67 | 1,609.84 |
| ADMINISTRATION FEE | | $228.25 | ADMINISTRATION FEE | | $456.51 | 228.25 |
| WINTER TOTAL | 8.85460 | $23,053.64 | WINTER TOTAL | 17.70920 | $46,107.28 | 23,053.64 |
| **TOTAL IFT TAXES** | | **$67,477.71** | **TOTAL IFT TAXES** | | **$150,576.89** | **83,099.18** |

**2018 TAXABLE:** $2,599,300.00

| SUMMER TAXES | TAX ASSESSMENT WITH IFT | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | MONA SHORES | TAXES DUE | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | 6.00000 | $15,595.80 | 15,595.80 |
| SCHOOL OPERAT NON-HOMESTEAD | 4.50000 | $11,696.85 | 9.00000 | $23,393.70 | 11,696.85 |
| SCHOOL DEBT SERVICE | 1.63750 | $4,256.35 | 3.27500 | $8,512.71 | 4,256.35 |
| SINKING | 0.24950 | $648.53 | 0.49900 | $1,297.05 | 648.53 |
| COUNTY OPERATING | 2.84920 | $7,405.93 | 5.69840 | $14,811.85 | 7,405.93 |
| INTERMEDIATE SCHOOL | 2.37900 | $6,183.73 | 4.75800 | $12,367.47 | 6,183.73 |
| CITY | 5.47500 | $14,231.17 | 10.95000 | $28,462.34 | 14,231.17 |
| ADMINISTRATION FEE | | $444.23 | | $1,044.41 | 600.18 |
| SUMMER TOTAL | 17.09020 | $44,866.78 | 40.18040 | $105,485.32 | 60,618.54 |
| WINTER TAXES | | | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 4.50000 | $3,898.95 | 9.00000 | $7,797.90 | 3,898.95 |
| SCHOOL DEBT SERVICE | 1.63750 | $1,418.78 | 3.27500 | $2,837.57 | 1,418.78 |
| SINKING | 0.24950 | $216.18 | 0.49900 | $432.35 | 216.18 |
| VETERANS | 0.03760 | $32.58 | 0.07520 | $65.16 | 32.58 |
| COMMUNITY COLLEGE | 1.27190 | $1,102.02 | 2.54380 | $2,204.03 | 1,102.02 |
| MUSEUM | 0.16110 | $139.58 | 0.32220 | $279.16 | 139.58 |
| CENTRAL DISPATCH | 0.15000 | $129.97 | 0.30000 | $259.93 | 129.97 |
| SENIOR CITIZENS | 0.25000 | $216.61 | 0.50000 | $433.22 | 216.61 |
| COUNTY LIBRARY | 0.62450 | $541.09 | 1.24900 | $1,082.18 | 541.09 |
| ADMINISTRATION FEE | | $25.65 | | $51.30 | 25.65 |
| WINTER TOTAL | 8.88210 | $7,721.40 | 17.76420 | $15,442.80 | 7,721.40 |
| TOTAL IFT TAXES | | $52,588.18 | | $120,928.12 | 68,339.94 |

**61-27-990-008-0038-00**
**2010 TAXABLE:** $1,014,200.00

| SUMMER TAXES | TAX ASSESSMENT WITH IFT | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | MONA SHORES | TAXES DUE | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.21250 | $1,229.72 | 2.42500 | $2,459.44 | 1,229.72 |
| SINKING | 0.11250 | $114.10 | 0.22500 | $228.20 | 114.10 |
| COUNTY OPERATING | 2.84920 | $2,889.66 | 5.69840 | $5,779.32 | 2,889.66 |
| INTERMEDIATE SCHOOL | 1.87900 | $1,905.68 | 3.75800 | $3,811.36 | 1,905.68 |
| CITY | 4.60000 | $4,665.32 | 9.20000 | $9,330.64 | 4,665.32 |
| ADMINISTRATION FEE | | $108.04 | | $216.09 | 108.04 |
| SUMMER TOTAL | 10.65320 | $10,912.52 | 21.30840 | $21,825.04 | 10,912.52 |
| WINTER TAXES | | | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.21250 | $1,229.72 | 2.42500 | $2,459.44 | 1,229.72 |
| SINKING | 0.11250 | $114.10 | 0.22500 | $228.20 | 114.10 |
| VETERANS | 0.03760 | $38.13 | 0.07520 | $76.27 | 38.13 |
| COMMUNITY COLLEGE | 1.10190 | $1,117.55 | 2.20380 | $2,235.09 | 1,117.55 |
| MUSEUM | 0.16110 | $163.39 | 0.32220 | $326.78 | 163.39 |
| CENTRAL DISPATCH | 0.15000 | $152.13 | 0.30000 | $304.26 | 152.13 |
| QUALITY OF LIFE | 0.15000 | $152.13 | 0.30000 | $304.26 | 152.13 |
| COUNTY LIBRARY | 0.37450 | $379.82 | 0.74900 | $759.64 | 379.82 |
| ADMINISTRATION FEE | | $33.47 | | $66.94 | 33.47 |
| WINTER TOTAL | 3.30010 | $3,380.43 | 6.60020 | $6,760.86 | 3,380.43 |
| TOTAL IFT TAXES | | $14,292.95 | | $28,585.90 | 14,292.95 |

**2011 TAXABLE:** $859,700.00

| SUMMER TAXES | TAX ASSESSMENT WITH IFT | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | MONA SHORES | TAXES DUE | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.32500 | $1,139.10 | 2.65000 | $2,278.21 | 1,139.10 |
| SINKING | 0.25000 | $214.93 | 0.50000 | $429.85 | 214.93 |
| COUNTY OPERATING | 2.84920 | $2,449.46 | 5.69840 | $4,898.91 | 2,449.46 |
| INTERMEDIATE SCHOOL | 1.87900 | $1,615.38 | 3.75800 | $3,230.75 | 1,615.38 |
| CITY | 4.97500 | $4,277.01 | 9.95000 | $8,554.02 | 4,277.01 |
| ADMINISTRATION FEE | | $96.96 | | $193.92 | 96.96 |
| SUMMER TOTAL | 11.27820 | $9,792.83 | 22.55640 | $19,585.65 | 9,792.83 |
| WINTER TAXES | | | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.32500 | $1,139.10 | 2.65000 | $2,278.21 | 1,139.10 |
| SINKING | 0.25000 | $214.93 | 0.50000 | $429.85 | 214.93 |
| VETERANS | 0.03760 | $32.32 | 0.07520 | $64.65 | 32.32 |
| COMMUNITY COLLEGE | 1.10190 | $947.30 | 2.20380 | $1,894.61 | 947.30 |
| MUSEUM | 0.16110 | $138.50 | 0.32220 | $277.00 | 138.50 |
| CENTRAL DISPATCH | 0.15000 | $128.96 | 0.30000 | $257.91 | 128.96 |
| QUALITY OF LIFE | 0.15000 | $128.96 | 0.30000 | $257.91 | 128.96 |
| COUNTY LIBRARY | 0.37450 | $321.96 | 0.74900 | $643.92 | 321.96 |
| ADMINISTRATION FEE | | $30.52 | | $61.04 | 30.52 |
| WINTER TOTAL | 3.55010 | $3,082.54 | 7.10020 | $6,165.08 | 3,082.54 |
| TOTAL IFT TAXES | | $12,875.37 | | $25,750.74 | 12,875.37 |

**2012 TAXABLE:** $766,100.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|---|
| SUMMER TAXES | MONA SHORES | TAXES DUE | SUMMER TAXES | MONA SHORES | TAXES DUE | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | | 0.00 |
| SCHOOL DEBT SERVICE | 1.32500 | $1,015.08 | SCHOOL DEBT SERVICE | 2.65000 | $2,030.17 | | 1,015.08 |
| SINKING | 0.25000 | $191.53 | SINKING | 0.50000 | $383.05 | | 191.53 |
| COUNTY OPERATING | 2.84920 | $2,182.77 | COUNTY OPERATING | 5.69840 | $4,365.54 | | 2,182.77 |
| INTERMEDIATE SCHOOL | 1.87900 | $1,439.50 | INTERMEDIATE SCHOOL | 3.75800 | $2,879.00 | | 1,439.50 |
| CITY | 4.97500 | $3,811.35 | CITY | 9.95000 | $7,622.70 | | 3,811.35 |
| ADMINISTRATION FEE | | $86.40 | ADMINISTRATION FEE | | $172.80 | | 86.40 |
| SUMMER TOTAL | 11.27820 | $8,726.63 | SUMMER TOTAL | 22.55640 | $17,453.26 | | 8,726.63 |
| | | | | | | | |
| WINTER TAXES | | | WINTER TAXES | | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | | 0.00 |
| SCHOOL DEBT SERVICE | 1.32500 | $1,015.08 | SCHOOL DEBT SERVICE | 2.65000 | $2,030.17 | | 1,015.08 |
| SINKING | 0.25000 | $191.53 | SINKING | 0.50000 | $383.05 | | 191.53 |
| VETERANS | 0.03760 | $28.81 | VETERANS | 0.07520 | $57.61 | | 28.81 |
| COMMUNITY COLLEGE | 1.10190 | $844.17 | COMMUNITY COLLEGE | 2.20380 | $1,688.33 | | 844.17 |
| MUSEUM | 0.16110 | $123.42 | MUSEUM | 0.32220 | $246.84 | | 123.42 |
| CENTRAL DISPATCH | 0.15000 | $114.92 | CENTRAL DISPATCH | 0.30000 | $229.83 | | 114.92 |
| QUALITY OF LIFE | 0.15000 | $114.92 | QUALITY OF LIFE | 0.30000 | $229.83 | | 114.92 |
| COUNTY LIBRARY | 0.37450 | $286.90 | COUNTY LIBRARY | 0.74900 | $573.81 | | 286.90 |
| ADMINISTRATION FEE | | $27.20 | ADMINISTRATION FEE | | $54.39 | | 27.20 |
| WINTER TOTAL | 3.55010 | $2,746.93 | WINTER TOTAL | 7.10020 | $5,493.86 | | 2,746.93 |
| | | | | | | | |
| TOTAL IFT TAXES | | $11,473.56 | TOTAL IFT TAXES | | $22,947.12 | | 11,473.56 |

2013 TAXABLE:      $684,700.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|---|
| SUMMER TAXES | MONA SHORES | TAXES DUE | SUMMER TAXES | MONA SHORES | TAXES DUE | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $975.70 | SCHOOL DEBT SERVICE | 2.85000 | $1,951.40 | | 975.70 |
| SINKING | 0.25000 | $171.18 | SINKING | 0.50000 | $342.35 | | 171.18 |
| COUNTY OPERATING | 2.84920 | $1,950.85 | COUNTY OPERATING | 5.69840 | $3,901.69 | | 1,950.85 |
| INTERMEDIATE SCHOOL | 1.87900 | $1,286.55 | INTERMEDIATE SCHOOL | 3.75800 | $2,573.10 | | 1,286.55 |
| CITY | 5.27500 | $3,611.79 | CITY | 10.55000 | $7,223.59 | | 3,611.79 |
| ADMINISTRATION FEE | | $79.96 | ADMINISTRATION FEE | | $159.92 | | 79.96 |
| SUMMER TOTAL | 11.67820 | $8,076.02 | SUMMER TOTAL | 23.35640 | $16,152.05 | | 8,076.02 |
| | | | | | | | |
| WINTER TAXES | | | WINTER TAXES | | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $975.70 | SCHOOL DEBT SERVICE | 2.85000 | $1,951.40 | | 975.70 |
| SINKING | 0.25000 | $171.18 | SINKING | 0.50000 | $342.35 | | 171.18 |
| VETERANS | 0.03760 | $25.74 | VETERANS | 0.07520 | $51.49 | | 25.74 |
| COMMUNITY COLLEGE | 1.10190 | $754.47 | COMMUNITY COLLEGE | 2.20380 | $1,508.94 | | 754.47 |
| MUSEUM | 0.16110 | $110.31 | MUSEUM | 0.32220 | $220.61 | | 110.31 |
| CENTRAL DISPATCH | 0.15000 | $102.71 | CENTRAL DISPATCH | 0.30000 | $205.41 | | 102.71 |
| QUALITY OF LIFE | 0.15000 | $102.71 | QUALITY OF LIFE | 0.30000 | $205.41 | | 102.71 |
| COUNTY LIBRARY | 0.37450 | $256.42 | COUNTY LIBRARY | 0.74900 | $512.84 | | 256.42 |
| ADMINISTRATION FEE | | $24.99 | ADMINISTRATION FEE | | $49.98 | | 24.99 |
| WINTER TOTAL | 3.65010 | $2,524.22 | WINTER TOTAL | 7.30020 | $5,048.43 | | 2,524.22 |
| | | | | | | | |
| TOTAL IFT TAXES | | $10,600.24 | TOTAL IFT TAXES | | $21,200.48 | | 10,600.24 |

2014 TAXABLE:      $616,000.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|---|
| SUMMER TAXES | MONA SHORES | TAXES DUE | SUMMER TAXES | MONA SHORES | TAXES DUE | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | | 0.00 |
| SCHOOL DEBT SERVICE | 1.45000 | $893.20 | SCHOOL DEBT SERVICE | 2.90000 | $1,786.40 | | 893.20 |
| SINKING | 0.25000 | $154.00 | SINKING | 0.50000 | $308.00 | | 154.00 |
| COUNTY OPERATING | 2.84920 | $1,755.11 | COUNTY OPERATING | 5.69840 | $3,510.21 | | 1,755.11 |
| INTERMEDIATE SCHOOL | 2.37900 | $1,465.46 | INTERMEDIATE SCHOOL | 4.75800 | $2,930.93 | | 1,465.46 |
| CITY | 5.27500 | $3,249.40 | CITY | 10.55000 | $6,498.80 | | 3,249.40 |
| ADMINISTRATION FEE | | $75.17 | ADMINISTRATION FEE | | $150.34 | | 75.17 |
| SUMMER TOTAL | 12.20320 | $7,592.34 | SUMMER TOTAL | 24.40640 | $15,184.69 | | 7,592.34 |
| | | | | | | | |
| WINTER TAXES | | | WINTER TAXES | | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | | 0.00 |
| SCHOOL DEBT SERVICE | 1.45000 | $893.20 | SCHOOL DEBT SERVICE | 2.90000 | $1,786.40 | | 893.20 |
| SINKING | 0.25000 | $154.00 | SINKING | 0.50000 | $308.00 | | 154.00 |
| VETERANS | 0.03760 | $23.16 | VETERANS | 0.07520 | $46.32 | | 23.16 |
| COMMUNITY COLLEGE | 1.27190 | $783.49 | COMMUNITY COLLEGE | 2.54380 | $1,566.98 | | 783.49 |
| MUSEUM | 0.16110 | $99.24 | MUSEUM | 0.32220 | $198.48 | | 99.24 |
| CENTRAL DISPATCH | 0.15000 | $92.40 | CENTRAL DISPATCH | 0.30000 | $184.80 | | 92.40 |
| QUALITY OF LIFE | 0.13000 | $80.08 | QUALITY OF LIFE | 0.26000 | $160.16 | | 80.08 |
| COUNTY LIBRARY | 0.37450 | $230.69 | COUNTY LIBRARY | 0.74900 | $461.38 | | 230.69 |
| ADMINISTRATION FEE | | $23.56 | ADMINISTRATION FEE | | $47.13 | | 23.56 |
| WINTER TOTAL | 3.82510 | $2,379.82 | WINTER TOTAL | 7.65020 | $4,759.65 | | 2,379.82 |
| | | | | | | | |
| TOTAL IFT TAXES | | $9,972.17 | TOTAL IFT TAXES | | $19,944.33 | | 9,972.17 |

2015 TAXABLE:      $559,700.00

| TAX ASSESSMENT WITH IFT | TAX ASSESSMENT WITHOUT IFT | DIFFERENCE |
|---|---|---|

|  | MONA SHORES | TAXES DUE |  | MONA SHORES | TAXES DUE |  |
|---|---|---|---|---|---|---|
| SUMMER TAXES |  |  | SUMMER TAXES |  |  |  |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $797.57 | SCHOOL DEBT SERVICE | 2.85000 | $1,595.15 | 797.57 |
| SINKING | 0.25000 | $139.93 | SINKING | 0.50000 | $279.85 | 139.93 |
| COUNTY OPERATING | 2.84920 | $1,594.70 | COUNTY OPERATING | 5.69840 | $3,189.39 | 1,594.70 |
| INTERMEDIATE SCHOOL | 2.37900 | $1,331.53 | INTERMEDIATE SCHOOL | 4.75800 | $2,663.05 | 1,331.53 |
| CITY | 5.47500 | $3,064.36 | CITY | 10.95000 | $6,128.72 | 3,064.36 |
| ADMINISTRATION FEE |  | $69.28 | ADMINISTRATION FEE |  | $138.56 | 69.28 |
| SUMMER TOTAL | 12.37820 | $6,997.36 | SUMMER TOTAL | 24.75640 | $13,994.72 | 6,997.36 |
| WINTER TAXES |  |  | WINTER TAXES |  |  | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $797.57 | SCHOOL DEBT SERVICE | 2.85000 | $1,595.15 | 797.57 |
| SINKING | 0.25000 | $139.93 | SINKING | 0.50000 | $279.85 | 139.93 |
| VETERANS | 0.03760 | $21.04 | VETERANS | 0.07520 | $42.09 | 21.04 |
| COMMUNITY COLLEGE | 1.27190 | $711.68 | COMMUNITY COLLEGE | 2.54380 | $1,423.76 | 711.68 |
| MUSEUM | 0.16110 | $90.17 | MUSEUM | 0.32220 | $180.34 | 90.17 |
| CENTRAL DISPATCH | 0.15000 | $83.96 | CENTRAL DISPATCH | 0.30000 | $167.91 | 83.96 |
| QUALITY OF LIFE | 0.12000 | $67.16 | QUALITY OF LIFE | 0.24000 | $134.33 | 67.16 |
| COUNTY LIBRARY | 0.37450 | $209.61 | COUNTY LIBRARY | 0.74900 | $419.22 | 209.61 |
| ADMINISTRATION FEE |  | $21.21 | ADMINISTRATION FEE |  | $42.43 | 21.21 |
| WINTER TOTAL | 3.79010 | $2,142.53 | WINTER TOTAL | 7.58020 | $4,285.06 | 2,142.53 |
| TOTAL IFT TAXES |  | $9,139.89 | TOTAL IFT TAXES |  | $18,279.78 | 9,139.89 |

2016 TAXABLE: $491,900.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
|  | MONA SHORES | TAXES DUE |  | MONA SHORES | TAXES DUE |  |
| SUMMER TAXES |  |  | SUMMER TAXES |  |  |  |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $791.96 | SCHOOL DEBT SERVICE | 3.22000 | $1,583.92 | 791.96 |
| SINKING | 0.25000 | $122.98 | SINKING | 0.50000 | $245.95 | 122.98 |
| COUNTY OPERATING | 2.84920 | $1,401.52 | COUNTY OPERATING | 5.69840 | $2,803.04 | 1,401.52 |
| INTERMEDIATE SCHOOL | 2.37900 | $1,170.23 | INTERMEDIATE SCHOOL | 4.75800 | $2,340.46 | 1,170.23 |
| CITY | 5.47500 | $2,693.15 | CITY | 10.95000 | $5,386.31 | 2,693.15 |
| ADMINISTRATION FEE |  | $61.80 | ADMINISTRATION FEE |  | $123.60 | 61.80 |
| SUMMER TOTAL | 12.56320 | $6,241.64 | SUMMER TOTAL | 25.12640 | $12,483.27 | 6,241.64 |
| WINTER TAXES |  |  | WINTER TAXES |  |  | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $791.96 | SCHOOL DEBT SERVICE | 3.22000 | $1,583.92 | 791.96 |
| SINKING | 0.25000 | $122.98 | SINKING | 0.50000 | $245.95 | 122.98 |
| VETERANS | 0.03760 | $18.50 | VETERANS | 0.07520 | $36.99 | 18.50 |
| COMMUNITY COLLEGE | 1.27190 | $625.65 | COMMUNITY COLLEGE | 2.54380 | $1,251.30 | 625.65 |
| MUSEUM | 0.16110 | $79.25 | MUSEUM | 0.32220 | $158.49 | 79.25 |
| CENTRAL DISPATCH | 0.15000 | $73.79 | CENTRAL DISPATCH | 0.30000 | $147.57 | 73.79 |
| SENIOR CITIZENS | 0.25000 | $122.98 | SENIOR CITIZENS | 0.50000 | $245.95 | 122.98 |
| COUNTY LIBRARY | 0.62450 | $307.19 | COUNTY LIBRARY | 1.24900 | $614.38 | 307.19 |
| ADMINISTRATION FEE |  | $21.42 | ADMINISTRATION FEE |  | $42.85 | 21.42 |
| WINTER TOTAL | 4.35510 | $2,163.70 | WINTER TOTAL | 8.71020 | $4,327.39 | 2,163.70 |
| TOTAL IFT TAXES |  | $8,405.33 | TOTAL IFT TAXES |  | $16,810.67 | 8,405.33 |

2017 TAXABLE: $444,400.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
|  | MONA SHORES | TAXES DUE |  | MONA SHORES | TAXES DUE |  |
| SUMMER TAXES |  |  | SUMMER TAXES |  |  |  |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $715.48 | SCHOOL DEBT SERVICE | 3.22000 | $1,430.97 | 715.48 |
| SINKING | 0.24950 | $110.88 | SINKING | 0.49900 | $221.76 | 110.88 |
| COUNTY OPERATING | 2.84920 | $1,266.18 | COUNTY OPERATING | 5.69840 | $2,532.37 | 1,266.18 |
| INTERMEDIATE SCHOOL | 2.37900 | $1,057.23 | INTERMEDIATE SCHOOL | 4.75800 | $2,114.46 | 1,057.23 |
| CITY | 5.47500 | $2,433.09 | CITY | 10.95000 | $4,866.18 | 2,433.09 |
| ADMINISTRATION FEE |  | $55.83 | ADMINISTRATION FEE |  | $111.66 | 55.83 |
| SUMMER TOTAL | 12.56270 | $5,638.69 | SUMMER TOTAL | 25.12540 | $11,277.39 | 5,638.69 |
| WINTER TAXES |  |  | WINTER TAXES |  |  | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $715.48 | SCHOOL DEBT SERVICE | 3.22000 | $1,430.97 | 715.48 |
| SINKING | 0.24950 | $110.88 | SINKING | 0.49900 | $221.76 | 110.88 |
| VETERANS | 0.03760 | $16.71 | VETERANS | 0.07520 | $33.42 | 16.71 |
| COMMUNITY COLLEGE | 1.27190 | $565.23 | COMMUNITY COLLEGE | 2.54380 | $1,130.46 | 565.23 |
| MUSEUM | 0.16110 | $71.59 | MUSEUM | 0.32220 | $143.19 | 71.59 |
| CENTRAL DISPATCH | 0.15000 | $66.66 | CENTRAL DISPATCH | 0.30000 | $133.32 | 66.66 |
| SENIOR CITIZENS | 0.25000 | $111.10 | SENIOR CITIZENS | 0.50000 | $222.20 | 111.10 |
| COUNTY LIBRARY | 0.62450 | $277.53 | COUNTY LIBRARY | 1.24900 | $555.06 | 277.53 |
| ADMINISTRATION FEE |  | $19.35 | ADMINISTRATION FEE |  | $38.70 | 19.35 |
| WINTER TOTAL | 4.35460 | $1,954.54 | WINTER TOTAL | 8.70920 | $3,909.07 | 1,954.54 |
| TOTAL IFT TAXES |  | $7,593.23 | TOTAL IFT TAXES |  | $15,186.46 | 7,593.23 |

2018 TAXABLE: $415,200.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
|  | MONA SHORES | TAXES DUE |  | MONA SHORES | TAXES DUE |  |
| SUMMER TAXES |  |  | SUMMER TAXES |  |  |  |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|---|
| | | TAXES DUE | | | TAXES DUE | | |
| SCHOOL DEBT SERVICE | 1.63750 | $679.89 | SCHOOL DEBT SERVICE | 3.27500 | $1,359.78 | | 679.89 |
| SINKING | 0.24950 | $103.59 | SINKING | 0.49900 | $207.18 | | 103.59 |
| COUNTY OPERATING | 2.84920 | $1,182.99 | COUNTY OPERATING | 5.69840 | $2,365.98 | | 1,182.99 |
| INTERMEDIATE SCHOOL | 2.37900 | $987.76 | INTERMEDIATE SCHOOL | 4.75800 | $1,975.52 | | 987.76 |
| CITY | 5.47500 | $2,273.22 | CITY | 10.95000 | $4,546.44 | | 2,273.22 |
| ADMINISTRATION FEE | | $52.27 | ADMINISTRATION FEE | | $104.55 | | 52.27 |
| SUMMER TOTAL | 12.59020 | $5,279.73 | SUMMER TOTAL | 25.18040 | $10,559.45 | | 5,279.73 |
| | | | | | | | 0.00 |
| WINTER TAXES | | | WINTER TAXES | | | | |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | | 0.00 |
| SCHOOL DEBT SERVICE | 1.63750 | $679.89 | SCHOOL DEBT SERVICE | 3.27500 | $1,359.78 | | 679.89 |
| SINKING | 0.24950 | $103.59 | SINKING | 0.49900 | $207.18 | | 103.59 |
| VETERANS | 0.03760 | $15.61 | VETERANS | 0.07520 | $31.22 | | 15.61 |
| COMMUNITY COLLEGE | 1.27190 | $528.09 | COMMUNITY COLLEGE | 2.54380 | $1,056.19 | | 528.09 |
| MUSEUM | 0.16110 | $66.89 | MUSEUM | 0.32220 | $133.78 | | 66.89 |
| CENTRAL DISPATCH | 0.15000 | $62.28 | CENTRAL DISPATCH | 0.30000 | $124.56 | | 62.28 |
| SENIOR CITIZENS | 0.25000 | $103.80 | SENIOR CITIZENS | 0.50000 | $207.60 | | 103.80 |
| COUNTY LIBRARY | 0.62450 | $259.29 | COUNTY LIBRARY | 1.24900 | $518.58 | | 259.29 |
| ADMINISTRATION FEE | | $18.19 | ADMINISTRATION FEE | | $36.39 | | 18.19 |
| WINTER TOTAL | 4.38210 | $1,837.64 | WINTER TOTAL | 8.76420 | $3,675.28 | | 1,837.64 |
| | | | | | | | |
| TOTAL IFT TAXES | | $7,117.37 | TOTAL IFT TAXES | | $14,234.74 | | 7,117.37 |

## 61-27-982-010-0027-00

**2011 TAXABLE:** $23,600.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | | |
| SUMMER TAXES | | | SUMMER TAXES | | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | | 0.00 |
| SCHOOL DEBT SERVICE | 1.32500 | $31.27 | SCHOOL DEBT SERVICE | 2.65000 | $62.54 | | 31.27 |
| SINKING | 0.25000 | $5.90 | SINKING | 0.50000 | $11.80 | | 5.90 |
| COUNTY OPERATING | 2.84920 | $67.24 | COUNTY OPERATING | 5.69840 | $134.48 | | 67.24 |
| INTERMEDIATE SCHOOL | 1.87900 | $44.34 | INTERMEDIATE SCHOOL | 3.75800 | $88.69 | | 44.34 |
| CITY | 4.97500 | $117.41 | CITY | 9.95000 | $234.82 | | 117.41 |
| ADMINISTRATION FEE | | $2.66 | ADMINISTRATION FEE | | $5.32 | | 2.66 |
| SUMMER TOTAL | 11.27820 | $268.83 | SUMMER TOTAL | 22.55640 | $537.65 | | 268.83 |
| | | | | | | | |
| WINTER TAXES | | | WINTER TAXES | | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | | 0.00 |
| SCHOOL DEBT SERVICE | 1.32500 | $31.27 | SCHOOL DEBT SERVICE | 2.65000 | $62.54 | | 31.27 |
| SINKING | 0.25000 | $5.90 | SINKING | 0.50000 | $11.80 | | 5.90 |
| VETERANS | 0.03760 | $0.89 | VETERANS | 0.07520 | $1.77 | | 0.89 |
| COMMUNITY COLLEGE | 1.10190 | $26.00 | COMMUNITY COLLEGE | 2.20380 | $52.01 | | 26.00 |
| MUSEUM | 0.16110 | $3.80 | MUSEUM | 0.32220 | $7.60 | | 3.80 |
| CENTRAL DISPATCH | 0.15000 | $3.54 | CENTRAL DISPATCH | 0.30000 | $7.08 | | 3.54 |
| QUALITY OF LIFE | 0.15000 | $3.54 | QUALITY OF LIFE | 0.30000 | $7.08 | | 3.54 |
| COUNTY LIBRARY | 0.37450 | $8.84 | COUNTY LIBRARY | 0.74900 | $17.68 | | 8.84 |
| ADMINISTRATION FEE | | $0.84 | ADMINISTRATION FEE | | $1.68 | | 0.84 |
| WINTER TOTAL | 3.55010 | $84.62 | WINTER TOTAL | 7.10020 | $169.24 | | 84.62 |
| | | | | | | | |
| TOTAL IFT TAXES | | $353.45 | TOTAL IFT TAXES | | $706.89 | | 353.45 |

**2012 TAXABLE:** $20,800.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | | |
| SUMMER TAXES | | | SUMMER TAXES | | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | | 0.00 |
| SCHOOL DEBT SERVICE | 1.32500 | $27.56 | SCHOOL DEBT SERVICE | 2.65000 | $55.12 | | 27.56 |
| SINKING | 0.25000 | $5.20 | SINKING | 0.50000 | $10.40 | | 5.20 |
| COUNTY OPERATING | 2.84920 | $59.26 | COUNTY OPERATING | 5.69840 | $118.53 | | 59.26 |
| INTERMEDIATE SCHOOL | 1.87900 | $39.08 | INTERMEDIATE SCHOOL | 3.75800 | $78.17 | | 39.08 |
| CITY | 4.97500 | $103.48 | CITY | 9.95000 | $206.96 | | 103.48 |
| ADMINISTRATION FEE | | $2.35 | ADMINISTRATION FEE | | $4.69 | | 2.35 |
| SUMMER TOTAL | 11.27820 | $236.93 | SUMMER TOTAL | 22.55640 | $473.86 | | 236.93 |
| | | | | | | | |
| WINTER TAXES | | | WINTER TAXES | | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | | 0.00 |
| SCHOOL DEBT SERVICE | 1.32500 | $27.56 | SCHOOL DEBT SERVICE | 2.65000 | $55.12 | | 27.56 |
| SINKING | 0.25000 | $5.20 | SINKING | 0.50000 | $10.40 | | 5.20 |
| VETERANS | 0.03760 | $0.78 | VETERANS | 0.07520 | $1.56 | | 0.78 |
| COMMUNITY COLLEGE | 1.10190 | $22.92 | COMMUNITY COLLEGE | 2.20380 | $45.84 | | 22.92 |
| MUSEUM | 0.16110 | $3.35 | MUSEUM | 0.32220 | $6.70 | | 3.35 |
| CENTRAL DISPATCH | 0.15000 | $3.12 | CENTRAL DISPATCH | 0.30000 | $6.24 | | 3.12 |
| QUALITY OF LIFE | 0.15000 | $3.12 | QUALITY OF LIFE | 0.30000 | $6.24 | | 3.12 |
| COUNTY LIBRARY | 0.37450 | $7.79 | COUNTY LIBRARY | 0.74900 | $15.58 | | 7.79 |
| ADMINISTRATION FEE | | $0.74 | ADMINISTRATION FEE | | $1.48 | | 0.74 |
| WINTER TOTAL | 3.55010 | $74.58 | WINTER TOTAL | 7.10020 | $149.16 | | 74.58 |
| | | | | | | | |
| TOTAL IFT TAXES | | $311.51 | TOTAL IFT TAXES | | $623.03 | | 311.51 |

**2013 TAXABLE:** $18,700.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | | |
| SUMMER TAXES | | | SUMMER TAXES | | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $26.65 | SCHOOL DEBT SERVICE | 2.85000 | $53.30 | | 26.65 |

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|---|
| | | TAXES DUE | | | | | |
| SINKING | 0.25000 | $4.68 | SINKING | 0.50000 | $9.35 | | 4.68 |
| COUNTY OPERATING | 2.84920 | $53.28 | COUNTY OPERATING | 5.69840 | $106.56 | | 53.28 |
| INTERMEDIATE SCHOOL | 1.87900 | $35.14 | INTERMEDIATE SCHOOL | 3.75800 | $70.27 | | 35.14 |
| CITY | 5.27500 | $98.64 | CITY | 10.55000 | $197.29 | | 98.64 |
| ADMINISTRATION FEE | | $2.18 | ADMINISTRATION FEE | | $4.37 | | 2.18 |
| SUMMER TOTAL | 11.67820 | $220.57 | SUMMER TOTAL | 23.35640 | $441.13 | | 220.57 |
| | | | | | | | |
| WINTER TAXES | | | WINTER TAXES | | | | |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $26.65 | SCHOOL DEBT SERVICE | 2.85000 | $53.30 | | 26.65 |
| SINKING | 0.25000 | $4.68 | SINKING | 0.50000 | $9.35 | | 4.68 |
| VETERANS | 0.03760 | $0.70 | VETERANS | 0.07520 | $1.41 | | 0.70 |
| COMMUNITY COLLEGE | 1.10190 | $20.61 | COMMUNITY COLLEGE | 2.20380 | $41.21 | | 20.61 |
| MUSEUM | 0.16110 | $3.01 | MUSEUM | 0.32220 | $6.03 | | 3.01 |
| CENTRAL DISPATCH | 0.15000 | $2.81 | CENTRAL DISPATCH | 0.30000 | $5.61 | | 2.81 |
| QUALITY OF LIFE | 0.15000 | $2.81 | QUALITY OF LIFE | 0.30000 | $5.61 | | 2.81 |
| COUNTY LIBRARY | 0.37450 | $7.00 | COUNTY LIBRARY | 0.74900 | $14.01 | | 7.00 |
| ADMINISTRATION FEE | | $0.68 | ADMINISTRATION FEE | | $1.37 | | 0.68 |
| WINTER TOTAL | 3.65010 | $68.94 | WINTER TOTAL | 7.30020 | $137.88 | | 68.94 |
| | | | | | | | |
| TOTAL IFT TAXES | | $289.51 | TOTAL IFT TAXES | | $579.01 | | 289.51 |

**2014 TAXABLE:** $15,200.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | | |
| SUMMER TAXES | | | SUMMER TAXES | | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | | 0.00 |
| SCHOOL DEBT SERVICE | 1.45000 | $22.04 | SCHOOL DEBT SERVICE | 2.90000 | $44.08 | | 22.04 |
| SINKING | 0.25000 | $3.80 | SINKING | 0.50000 | $7.60 | | 3.80 |
| COUNTY OPERATING | 2.84920 | $43.31 | COUNTY OPERATING | 5.69840 | $86.62 | | 43.31 |
| INTERMEDIATE SCHOOL | 2.37900 | $36.16 | INTERMEDIATE SCHOOL | 4.75800 | $72.32 | | 36.16 |
| CITY | 5.27500 | $80.18 | CITY | 10.55000 | $160.36 | | 80.18 |
| ADMINISTRATION FEE | | $1.85 | ADMINISTRATION FEE | | $3.71 | | 1.85 |
| SUMMER TOTAL | 12.20320 | $187.34 | SUMMER TOTAL | 24.40640 | $374.69 | | 187.34 |
| | | | | | | | |
| WINTER TAXES | | | WINTER TAXES | | | | |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | | 0.00 |
| SCHOOL DEBT SERVICE | 1.45000 | $22.04 | SCHOOL DEBT SERVICE | 2.90000 | $44.08 | | 22.04 |
| SINKING | 0.25000 | $3.80 | SINKING | 0.50000 | $7.60 | | 3.80 |
| VETERANS | 0.03760 | $0.57 | VETERANS | 0.07520 | $1.14 | | 0.57 |
| COMMUNITY COLLEGE | 1.27190 | $19.33 | COMMUNITY COLLEGE | 2.54380 | $38.67 | | 19.33 |
| MUSEUM | 0.16110 | $2.45 | MUSEUM | 0.32220 | $4.90 | | 2.45 |
| CENTRAL DISPATCH | 0.15000 | $2.28 | CENTRAL DISPATCH | 0.30000 | $4.56 | | 2.28 |
| QUALITY OF LIFE | 0.13000 | $1.98 | QUALITY OF LIFE | 0.26000 | $3.95 | | 1.98 |
| COUNTY LIBRARY | 0.37450 | $5.69 | COUNTY LIBRARY | 0.74900 | $11.38 | | 5.69 |
| ADMINISTRATION FEE | | $0.58 | ADMINISTRATION FEE | | $1.16 | | 0.58 |
| WINTER TOTAL | 3.82510 | $58.72 | WINTER TOTAL | 7.65020 | $117.45 | | 58.72 |
| | | | | | | | |
| TOTAL IFT TAXES | | $246.07 | TOTAL IFT TAXES | | $492.13 | | 246.07 |

**2015 TAXABLE:** $13,800.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | | |
| SUMMER TAXES | | | SUMMER TAXES | | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $19.67 | SCHOOL DEBT SERVICE | 2.85000 | $39.33 | | 19.67 |
| SINKING | 0.25000 | $3.45 | SINKING | 0.50000 | $6.90 | | 3.45 |
| COUNTY OPERATING | 2.84920 | $39.32 | COUNTY OPERATING | 5.69840 | $78.64 | | 39.32 |
| INTERMEDIATE SCHOOL | 2.37900 | $32.83 | INTERMEDIATE SCHOOL | 4.75800 | $65.66 | | 32.83 |
| CITY | 5.47500 | $75.56 | CITY | 10.95000 | $151.11 | | 75.56 |
| ADMINISTRATION FEE | | $1.71 | ADMINISTRATION FEE | | $3.42 | | 1.71 |
| SUMMER TOTAL | 12.37820 | $172.53 | SUMMER TOTAL | 24.75640 | $345.05 | | 172.53 |
| | | | | | | | |
| WINTER TAXES | | | WINTER TAXES | | | | |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $19.67 | SCHOOL DEBT SERVICE | 2.85000 | $39.33 | | 19.67 |
| SINKING | 0.25000 | $3.45 | SINKING | 0.50000 | $6.90 | | 3.45 |
| VETERANS | 0.03760 | $0.52 | VETERANS | 0.07520 | $1.04 | | 0.52 |
| COMMUNITY COLLEGE | 1.27190 | $17.55 | COMMUNITY COLLEGE | 2.54380 | $35.10 | | 17.55 |
| MUSEUM | 0.16110 | $2.22 | MUSEUM | 0.32220 | $4.45 | | 2.22 |
| CENTRAL DISPATCH | 0.15000 | $2.07 | CENTRAL DISPATCH | 0.30000 | $4.14 | | 2.07 |
| QUALITY OF LIFE | 0.12000 | $1.66 | QUALITY OF LIFE | 0.24000 | $3.31 | | 1.66 |
| COUNTY LIBRARY | 0.37450 | $5.17 | COUNTY LIBRARY | 0.74900 | $10.34 | | 5.17 |
| ADMINISTRATION FEE | | $0.52 | ADMINISTRATION FEE | | $1.05 | | 0.52 |
| WINTER TOTAL | 3.79010 | $52.83 | WINTER TOTAL | 7.58020 | $105.65 | | 52.83 |
| | | | | | | | |
| TOTAL IFT TAXES | | $225.35 | TOTAL IFT TAXES | | $450.71 | | 225.35 |

**2016 TAXABLE:** $12,600.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | | |
| SUMMER TAXES | | | SUMMER TAXES | | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $20.29 | SCHOOL DEBT SERVICE | 3.22000 | $40.57 | | 20.29 |
| SINKING | 0.25000 | $3.15 | SINKING | 0.50000 | $6.30 | | 3.15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| COUNTY OPERATING | 2.84920 | $35.90 | COUNTY OPERATING | 5.69840 | $71.80 | 35.90 |
| INTERMEDIATE SCHOOL | 2.37900 | $29.98 | INTERMEDIATE SCHOOL | 4.75800 | $59.95 | 29.98 |
| CITY | 5.47500 | $68.99 | CITY | 10.95000 | $137.97 | 68.99 |
| ADMINISTRATION FEE | | $1.58 | ADMINISTRATION FEE | | $3.17 | 1.58 |
| SUMMER TOTAL | 12.56320 | $159.88 | SUMMER TOTAL | 25.12640 | $319.76 | 159.88 |
| | | | | | | |
| WINTER TAXES | | | WINTER TAXES | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $20.29 | SCHOOL DEBT SERVICE | 3.22000 | $40.57 | 20.29 |
| SINKING | 0.25000 | $3.15 | SINKING | 0.50000 | $6.30 | 3.15 |
| VETERANS | 0.03760 | $0.47 | VETERANS | 0.07520 | $0.95 | 0.47 |
| COMMUNITY COLLEGE | 1.27190 | $16.03 | COMMUNITY COLLEGE | 2.54380 | $32.05 | 16.03 |
| MUSEUM | 0.16110 | $2.03 | MUSEUM | 0.32220 | $4.06 | 2.03 |
| CENTRAL DISPATCH | 0.15000 | $1.89 | CENTRAL DISPATCH | 0.30000 | $3.78 | 1.89 |
| SENIOR CITIZENS | 0.25000 | $3.15 | SENIOR CITIZENS | 0.50000 | $6.30 | 3.15 |
| COUNTY LIBRARY | 0.62450 | $7.87 | COUNTY LIBRARY | 1.24900 | $15.74 | 7.87 |
| ADMINISTRATION FEE | | $0.55 | ADMINISTRATION FEE | | $1.10 | 0.55 |
| WINTER TOTAL | 4.35510 | $55.42 | WINTER TOTAL | 8.71020 | $110.85 | 55.42 |
| | | | | | | |
| TOTAL IFT TAXES | | $215.30 | TOTAL IFT TAXES | | $430.60 | 215.30 |

2017 TAXABLE: $11,800.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| SUMMER TAXES | | | SUMMER TAXES | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $19.00 | SCHOOL DEBT SERVICE | 3.22000 | $38.00 | 19.00 |
| SINKING | 0.24950 | $2.94 | SINKING | 0.49900 | $5.89 | 2.94 |
| COUNTY OPERATING | 2.84920 | $33.62 | COUNTY OPERATING | 5.69840 | $67.24 | 33.62 |
| INTERMEDIATE SCHOOL | 2.37900 | $28.07 | INTERMEDIATE SCHOOL | 4.75800 | $56.14 | 28.07 |
| CITY | 5.47500 | $64.61 | CITY | 10.95000 | $129.21 | 64.61 |
| ADMINISTRATION FEE | | $1.48 | ADMINISTRATION FEE | | $2.96 | 1.48 |
| SUMMER TOTAL | 12.56270 | $149.72 | SUMMER TOTAL | 25.12540 | $299.44 | 149.72 |
| | | | | | | |
| WINTER TAXES | | | WINTER TAXES | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $19.00 | SCHOOL DEBT SERVICE | 3.22000 | $38.00 | 19.00 |
| SINKING | 0.24950 | $2.94 | SINKING | 0.49900 | $5.89 | 2.94 |
| VETERANS | 0.03760 | $0.44 | VETERANS | 0.07520 | $0.89 | 0.44 |
| COMMUNITY COLLEGE | 1.27190 | $15.01 | COMMUNITY COLLEGE | 2.54380 | $30.02 | 15.01 |
| MUSEUM | 0.16110 | $1.90 | MUSEUM | 0.32220 | $3.80 | 1.90 |
| CENTRAL DISPATCH | 0.15000 | $1.77 | CENTRAL DISPATCH | 0.30000 | $3.54 | 1.77 |
| SENIOR CITIZENS | 0.25000 | $2.95 | SENIOR CITIZENS | 0.50000 | $5.90 | 2.95 |
| COUNTY LIBRARY | 0.62450 | $7.37 | COUNTY LIBRARY | 1.24900 | $14.74 | 7.37 |
| ADMINISTRATION FEE | | $0.51 | ADMINISTRATION FEE | | $1.03 | 0.51 |
| WINTER TOTAL | 4.35460 | $51.90 | WINTER TOTAL | 8.70920 | $103.80 | 51.90 |
| | | | | | | |
| TOTAL IFT TAXES | | $201.62 | TOTAL IFT TAXES | | $403.24 | 201.62 |

2018 TAXABLE: $10,700.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| SUMMER TAXES | | | SUMMER TAXES | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.63750 | $17.52 | SCHOOL DEBT SERVICE | 3.27500 | $35.04 | 17.52 |
| SINKING | 0.24950 | $2.67 | SINKING | 0.49900 | $5.34 | 2.67 |
| COUNTY OPERATING | 2.84920 | $30.49 | COUNTY OPERATING | 5.69840 | $60.97 | 30.49 |
| INTERMEDIATE SCHOOL | 2.37900 | $25.46 | INTERMEDIATE SCHOOL | 4.75800 | $50.91 | 25.46 |
| CITY | 5.47500 | $58.58 | CITY | 10.95000 | $117.17 | 58.58 |
| ADMINISTRATION FEE | | $1.35 | ADMINISTRATION FEE | | $2.69 | 1.35 |
| SUMMER TOTAL | 12.59020 | $136.08 | SUMMER TOTAL | 25.18040 | $272.12 | 136.08 |
| | | | | | | |
| WINTER TAXES | | | WINTER TAXES | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.63750 | $17.52 | SCHOOL DEBT SERVICE | 3.27500 | $35.04 | 17.52 |
| SINKING | 0.24950 | $2.67 | SINKING | 0.49900 | $5.34 | 2.67 |
| VETERANS | 0.03760 | $0.40 | VETERANS | 0.07520 | $0.80 | 0.40 |
| COMMUNITY COLLEGE | 1.27190 | $13.61 | COMMUNITY COLLEGE | 2.54380 | $27.22 | 13.61 |
| MUSEUM | 0.16110 | $1.72 | MUSEUM | 0.32220 | $3.45 | 1.72 |
| CENTRAL DISPATCH | 0.15000 | $1.61 | CENTRAL DISPATCH | 0.30000 | $3.21 | 1.61 |
| SENIOR CITIZENS | 0.25000 | $2.68 | SENIOR CITIZENS | 0.50000 | $5.35 | 2.68 |
| COUNTY LIBRARY | 0.62450 | $6.68 | COUNTY LIBRARY | 1.24900 | $13.38 | 6.68 |
| ADMINISTRATION FEE | | $0.47 | ADMINISTRATION FEE | | $0.94 | 0.47 |
| WINTER TOTAL | 4.38210 | $47.36 | WINTER TOTAL | 8.76420 | $94.71 | 47.36 |
| | | | | | | |
| TOTAL IFT TAXES | | $183.42 | TOTAL IFT TAXES | | $366.84 | 183.42 |

61-27-982-010-0194-00

2011 TAXABLE: $38,200.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| SUMMER TAXES | | | SUMMER TAXES | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.32500 | $50.62 | SCHOOL DEBT SERVICE | 2.65000 | $101.23 | 50.62 |
| SINKING | 0.25000 | $9.55 | SINKING | 0.50000 | $19.10 | 9.55 |
| COUNTY OPERATING | 2.84920 | $108.84 | COUNTY OPERATING | 5.69840 | $217.68 | 108.84 |
| INTERMEDIATE SCHOOL | 1.87900 | $71.78 | INTERMEDIATE SCHOOL | 3.75800 | $143.56 | 71.78 |
| CITY | 4.97500 | $190.05 | CITY | 9.95000 | $380.09 | 190.05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATION FEE | | $4.31 | ADMINISTRATION FEE | | $8.62 | 4.31 |
| SUMMER TOTAL | 11.27820 | $435.14 | SUMMER TOTAL | 22.55840 | $870.27 | 435.14 |
| | | | | | | |
| WINTER TAXES | | | WINTER TAXES | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.32500 | $50.62 | SCHOOL DEBT SERVICE | 2.65000 | $101.23 | 50.62 |
| SINKING | 0.25000 | $9.55 | SINKING | 0.50000 | $19.10 | 9.55 |
| VETERANS | 0.03760 | $1.44 | VETERANS | 0.07520 | $2.87 | 1.44 |
| COMMUNITY COLLEGE | 1.10190 | $42.09 | COMMUNITY COLLEGE | 2.20380 | $84.19 | 42.09 |
| MUSEUM | 0.16110 | $6.15 | MUSEUM | 0.32220 | $12.31 | 6.15 |
| CENTRAL DISPATCH | 0.15000 | $5.73 | CENTRAL DISPATCH | 0.30000 | $11.46 | 5.73 |
| QUALITY OF LIFE | 0.15000 | $5.73 | QUALITY OF LIFE | 0.30000 | $11.46 | 5.73 |
| COUNTY LIBRARY | 0.37450 | $14.31 | COUNTY LIBRARY | 0.74900 | $28.61 | 14.31 |
| ADMINISTRATION FEE | | $1.36 | ADMINISTRATION FEE | | $2.71 | 1.36 |
| WINTER TOTAL | 3.55010 | $136.97 | WINTER TOTAL | 7.10020 | $273.94 | 136.97 |
| | | | | | | |
| TOTAL IFT TAXES | | $572.11 | TOTAL IFT TAXES | | $1,144.21 | 572.11 |

2012 TAXABLE:  $32,200.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| SUMMER TAXES | | | SUMMER TAXES | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.32500 | $42.67 | SCHOOL DEBT SERVICE | 2.65000 | $85.33 | 42.67 |
| SINKING | 0.25000 | $8.05 | SINKING | 0.50000 | $16.10 | 8.05 |
| COUNTY OPERATING | 2.84920 | $91.74 | COUNTY OPERATING | 5.69840 | $183.49 | 91.74 |
| INTERMEDIATE SCHOOL | 1.87900 | $60.50 | INTERMEDIATE SCHOOL | 3.75800 | $121.01 | 60.50 |
| CITY | 4.97500 | $160.20 | CITY | 9.95000 | $320.39 | 160.20 |
| ADMINISTRATION FEE | | $3.63 | ADMINISTRATION FEE | | $7.26 | 3.63 |
| SUMMER TOTAL | 11.27820 | $366.79 | SUMMER TOTAL | 22.55640 | $733.58 | 366.79 |
| | | | | | | |
| WINTER TAXES | | | WINTER TAXES | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.32500 | $42.67 | SCHOOL DEBT SERVICE | 2.65000 | $85.33 | 42.67 |
| SINKING | 0.25000 | $8.05 | SINKING | 0.50000 | $16.10 | 8.05 |
| VETERANS | 0.03760 | $1.21 | VETERANS | 0.07520 | $2.42 | 1.21 |
| COMMUNITY COLLEGE | 1.10190 | $35.48 | COMMUNITY COLLEGE | 2.20380 | $70.96 | 35.48 |
| MUSEUM | 0.16110 | $5.19 | MUSEUM | 0.32220 | $10.37 | 5.19 |
| CENTRAL DISPATCH | 0.15000 | $4.83 | CENTRAL DISPATCH | 0.30000 | $9.66 | 4.83 |
| QUALITY OF LIFE | 0.15000 | $4.83 | QUALITY OF LIFE | 0.30000 | $9.66 | 4.83 |
| COUNTY LIBRARY | 0.37450 | $12.06 | COUNTY LIBRARY | 0.74900 | $24.12 | 12.06 |
| ADMINISTRATION FEE | | $1.14 | ADMINISTRATION FEE | | $2.29 | 1.14 |
| WINTER TOTAL | 3.55010 | $115.46 | WINTER TOTAL | 7.10020 | $230.91 | 115.46 |
| | | | | | | |
| TOTAL IFT TAXES | | $482.25 | TOTAL IFT TAXES | | $964.49 | 482.25 |

2013 TAXABLE:  $28,300.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| SUMMER TAXES | | | SUMMER TAXES | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $40.33 | SCHOOL DEBT SERVICE | 2.85000 | $80.66 | 40.33 |
| SINKING | 0.25000 | $7.08 | SINKING | 0.50000 | $14.15 | 7.08 |
| COUNTY OPERATING | 2.84920 | $80.63 | COUNTY OPERATING | 5.69840 | $161.26 | 80.63 |
| INTERMEDIATE SCHOOL | 1.87900 | $53.18 | INTERMEDIATE SCHOOL | 3.75800 | $106.35 | 53.18 |
| CITY | 5.27500 | $149.28 | CITY | 10.55000 | $298.57 | 149.28 |
| ADMINISTRATION FEE | | $3.30 | ADMINISTRATION FEE | | $6.61 | 3.30 |
| SUMMER TOTAL | 11.67820 | $333.80 | SUMMER TOTAL | 23.35640 | $667.60 | 333.80 |
| | | | | | | |
| WINTER TAXES | | | WINTER TAXES | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $40.33 | SCHOOL DEBT SERVICE | 2.85000 | $80.66 | 40.33 |
| SINKING | 0.25000 | $7.08 | SINKING | 0.50000 | $14.15 | 7.08 |
| VETERANS | 0.03760 | $1.06 | VETERANS | 0.07520 | $2.13 | 1.06 |
| COMMUNITY COLLEGE | 1.10190 | $31.18 | COMMUNITY COLLEGE | 2.20380 | $62.37 | 31.18 |
| MUSEUM | 0.16110 | $4.56 | MUSEUM | 0.32220 | $9.12 | 4.56 |
| CENTRAL DISPATCH | 0.15000 | $4.25 | CENTRAL DISPATCH | 0.30000 | $8.49 | 4.25 |
| QUALITY OF LIFE | 0.15000 | $4.25 | QUALITY OF LIFE | 0.30000 | $8.49 | 4.25 |
| COUNTY LIBRARY | 0.37450 | $10.60 | COUNTY LIBRARY | 0.74900 | $21.20 | 10.60 |
| ADMINISTRATION FEE | | $1.03 | ADMINISTRATION FEE | | $2.07 | 1.03 |
| WINTER TOTAL | 3.65010 | $104.33 | WINTER TOTAL | 7.30020 | $208.66 | 104.33 |
| | | | | | | |
| TOTAL IFT TAXES | | $438.13 | TOTAL IFT TAXES | | $876.26 | 438.13 |

2014 TAXABLE:  $25,300.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| SUMMER TAXES | | | SUMMER TAXES | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.45000 | $36.69 | SCHOOL DEBT SERVICE | 2.90000 | $73.37 | 36.69 |
| SINKING | 0.25000 | $6.33 | SINKING | 0.50000 | $12.65 | 6.33 |
| COUNTY OPERATING | 2.84920 | $72.08 | COUNTY OPERATING | 5.69840 | $144.17 | 72.08 |
| INTERMEDIATE SCHOOL | 2.37900 | $60.19 | INTERMEDIATE SCHOOL | 4.75800 | $120.38 | 60.19 |
| CITY | 5.27500 | $133.46 | CITY | 10.55000 | $266.92 | 133.46 |
| ADMINISTRATION FEE | | $3.09 | ADMINISTRATION FEE | | $6.17 | 3.09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUMMER TOTAL | 12.20320 | $311.83 | SUMMER TOTAL | 24.40840 | $623.66 | 311.83 |
| **WINTER TAXES** | | | **WINTER TAXES** | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.45000 | $36.69 | SCHOOL DEBT SERVICE | 2.90000 | $73.37 | 36.69 |
| SINKING | 0.25000 | $6.33 | SINKING | 0.50000 | $12.65 | 6.33 |
| VETERANS | 0.03760 | $0.95 | VETERANS | 0.07520 | $1.90 | 0.95 |
| COMMUNITY COLLEGE | 1.27190 | $32.18 | COMMUNITY COLLEGE | 2.54380 | $64.36 | 32.18 |
| MUSEUM | 0.16110 | $4.08 | MUSEUM | 0.32220 | $8.15 | 4.08 |
| CENTRAL DISPATCH | 0.15000 | $3.80 | CENTRAL DISPATCH | 0.30000 | $7.59 | 3.80 |
| QUALITY OF LIFE | 0.13000 | $3.29 | QUALITY OF LIFE | 0.26000 | $6.58 | 3.29 |
| COUNTY LIBRARY | 0.37450 | $9.47 | COUNTY LIBRARY | 0.74900 | $18.95 | 9.47 |
| ADMINISTRATION FEE | | $0.97 | ADMINISTRATION FEE | | $1.94 | 0.97 |
| WINTER TOTAL | 3.82510 | $97.74 | WINTER TOTAL | 7.65020 | $195.49 | 97.74 |
| **TOTAL IFT TAXES** | | **$409.57** | **TOTAL IFT TAXES** | | **$819.14** | **409.57** |

**2015 TAXABLE:** $22,800.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| **SUMMER TAXES** | | | **SUMMER TAXES** | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $32.49 | SCHOOL DEBT SERVICE | 2.85000 | $64.98 | 32.49 |
| SINKING | 0.25000 | $5.70 | SINKING | 0.50000 | $11.40 | 5.70 |
| COUNTY OPERATING | 2.84920 | $64.96 | COUNTY OPERATING | 5.69840 | $129.92 | 64.96 |
| INTERMEDIATE SCHOOL | 2.37900 | $54.24 | INTERMEDIATE SCHOOL | 4.75800 | $108.48 | 54.24 |
| CITY | 5.47500 | $124.83 | CITY | 10.95000 | $249.66 | 124.83 |
| ADMINISTRATION FEE | | $2.82 | ADMINISTRATION FEE | | $5.64 | 2.82 |
| SUMMER TOTAL | 12.37820 | $285.05 | SUMMER TOTAL | 24.75640 | $570.09 | 285.05 |
| **WINTER TAXES** | | | **WINTER TAXES** | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $32.49 | SCHOOL DEBT SERVICE | 2.85000 | $64.98 | 32.49 |
| SINKING | 0.25000 | $5.70 | SINKING | 0.50000 | $11.40 | 5.70 |
| VETERANS | 0.03760 | $0.86 | VETERANS | 0.07520 | $1.71 | 0.86 |
| COMMUNITY COLLEGE | 1.27190 | $29.00 | COMMUNITY COLLEGE | 2.54380 | $58.00 | 29.00 |
| MUSEUM | 0.16110 | $3.67 | MUSEUM | 0.32220 | $7.35 | 3.67 |
| CENTRAL DISPATCH | 0.15000 | $3.42 | CENTRAL DISPATCH | 0.30000 | $6.84 | 3.42 |
| QUALITY OF LIFE | 0.12000 | $2.74 | QUALITY OF LIFE | 0.24000 | $5.47 | 2.74 |
| COUNTY LIBRARY | 0.37450 | $8.54 | COUNTY LIBRARY | 0.74900 | $17.08 | 8.54 |
| ADMINISTRATION FEE | | $0.86 | ADMINISTRATION FEE | | $1.73 | 0.86 |
| WINTER TOTAL | 3.79010 | $87.28 | WINTER TOTAL | 7.58020 | $174.56 | 87.28 |
| **TOTAL IFT TAXES** | | **$372.32** | **TOTAL IFT TAXES** | | **$744.65** | **372.32** |

**2016 TAXABLE:** $20,700.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| **SUMMER TAXES** | | | **SUMMER TAXES** | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $33.33 | SCHOOL DEBT SERVICE | 3.22000 | $66.65 | 33.33 |
| SINKING | 0.25000 | $5.18 | SINKING | 0.50000 | $10.35 | 5.18 |
| COUNTY OPERATING | 2.84920 | $58.98 | COUNTY OPERATING | 5.69840 | $117.96 | 58.98 |
| INTERMEDIATE SCHOOL | 2.37900 | $49.25 | INTERMEDIATE SCHOOL | 4.75800 | $98.49 | 49.25 |
| CITY | 5.47500 | $113.33 | CITY | 10.95000 | $226.67 | 113.33 |
| ADMINISTRATION FEE | | $2.60 | ADMINISTRATION FEE | | $5.20 | 2.60 |
| SUMMER TOTAL | 12.56320 | $262.66 | SUMMER TOTAL | 25.12640 | $525.32 | 262.66 |
| **WINTER TAXES** | | | **WINTER TAXES** | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $33.33 | SCHOOL DEBT SERVICE | 3.22000 | $66.65 | 33.33 |
| SINKING | 0.25000 | $5.18 | SINKING | 0.50000 | $10.35 | 5.18 |
| VETERANS | 0.03760 | $0.78 | VETERANS | 0.07520 | $1.56 | 0.78 |
| COMMUNITY COLLEGE | 1.27190 | $26.33 | COMMUNITY COLLEGE | 2.54380 | $52.66 | 26.33 |
| MUSEUM | 0.16110 | $3.33 | MUSEUM | 0.32220 | $6.67 | 3.33 |
| CENTRAL DISPATCH | 0.15000 | $3.11 | CENTRAL DISPATCH | 0.30000 | $6.21 | 3.11 |
| SENIOR CITIZENS | 0.25000 | $5.18 | SENIOR CITIZENS | 0.50000 | $10.35 | 5.18 |
| COUNTY LIBRARY | 0.62450 | $12.93 | COUNTY LIBRARY | 1.24900 | $25.85 | 12.93 |
| ADMINISTRATION FEE | | $0.90 | ADMINISTRATION FEE | | $1.80 | 0.90 |
| WINTER TOTAL | 4.35510 | $91.05 | WINTER TOTAL | 8.71020 | $182.10 | 91.05 |
| **TOTAL IFT TAXES** | | **$353.71** | **TOTAL IFT TAXES** | | **$707.42** | **353.71** |

**2017 TAXABLE:** $19,100.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| **SUMMER TAXES** | | | **SUMMER TAXES** | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $30.75 | SCHOOL DEBT SERVICE | 3.22000 | $61.50 | 30.75 |
| SINKING | 0.24950 | $4.77 | SINKING | 0.49900 | $9.53 | 4.77 |
| COUNTY OPERATING | 2.84920 | $54.42 | COUNTY OPERATING | 5.69840 | $108.84 | 54.42 |
| INTERMEDIATE SCHOOL | 2.37900 | $45.44 | INTERMEDIATE SCHOOL | 4.75800 | $90.88 | 45.44 |
| CITY | 5.47500 | $104.57 | CITY | 10.95000 | $209.15 | 104.57 |
| ADMINISTRATION FEE | | $2.40 | ADMINISTRATION FEE | | $4.80 | 2.40 |
| SUMMER TOTAL | 12.56270 | $242.35 | SUMMER TOTAL | 25.12540 | $484.69 | 242.35 |
| **WINTER TAXES** | | | **WINTER TAXES** | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCHOOL DEBT SERVICE | 1.61000 | $30.75 | SCHOOL DEBT SERVICE | 3.22000 | $61.50 | 30.75 |
| SINKING | 0.24950 | $4.77 | SINKING | 0.49900 | $9.53 | 4.77 |
| VETERANS | 0.03760 | $0.72 | VETERANS | 0.07520 | $1.44 | 0.72 |
| COMMUNITY COLLEGE | 1.27190 | $24.29 | COMMUNITY COLLEGE | 2.54380 | $48.59 | 24.29 |
| MUSEUM | 0.16110 | $3.08 | MUSEUM | 0.32220 | $6.15 | 3.08 |
| CENTRAL DISPATCH | 0.15000 | $2.87 | CENTRAL DISPATCH | 0.30000 | $5.73 | 2.87 |
| SENIOR CITIZENS | 0.25000 | $4.78 | SENIOR CITIZENS | 0.50000 | $9.55 | 4.78 |
| COUNTY LIBRARY | 0.62450 | $11.93 | COUNTY LIBRARY | 1.24900 | $23.86 | 11.93 |
| ADMINISTRATION FEE | | $0.83 | ADMINISTRATION FEE | | $1.66 | 0.83 |
| WINTER TOTAL | 4.35460 | $84.00 | WINTER TOTAL | 8.70920 | $168.01 | 84.00 |
| | | | | | | |
| **TOTAL IFT TAXES** | | **$326.35** | **TOTAL IFT TAXES** | | **$652.70** | **326.35** |

**2018 TAXABLE:** $17,800.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| SUMMER TAXES | | | SUMMER TAXES | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.63750 | $29.15 | SCHOOL DEBT SERVICE | 3.27500 | $58.30 | 29.15 |
| SINKING | 0.24950 | $4.44 | SINKING | 0.49900 | $8.88 | 4.44 |
| COUNTY OPERATING | 2.84920 | $50.72 | COUNTY OPERATING | 5.69840 | $101.43 | 50.72 |
| INTERMEDIATE SCHOOL | 2.37900 | $42.35 | INTERMEDIATE SCHOOL | 4.75800 | $84.69 | 42.35 |
| CITY | 5.47500 | $97.46 | CITY | 10.95000 | $194.91 | 97.46 |
| ADMINISTRATION FEE | | $2.24 | ADMINISTRATION FEE | | $4.48 | 2.24 |
| SUMMER TOTAL | 12.59020 | $226.35 | SUMMER TOTAL | 25.18040 | $452.69 | 226.35 |
| | | | | | | |
| WINTER TAXES | | | WINTER TAXES | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.63750 | $29.15 | SCHOOL DEBT SERVICE | 3.27500 | $58.30 | 29.15 |
| SINKING | 0.24950 | $4.44 | SINKING | 0.49900 | $8.88 | 4.44 |
| VETERANS | 0.03760 | $0.67 | VETERANS | 0.07520 | $1.34 | 0.67 |
| COMMUNITY COLLEGE | 1.27190 | $22.64 | COMMUNITY COLLEGE | 2.54380 | $45.28 | 22.64 |
| MUSEUM | 0.16110 | $2.87 | MUSEUM | 0.32220 | $5.74 | 2.87 |
| CENTRAL DISPATCH | 0.15000 | $2.67 | CENTRAL DISPATCH | 0.30000 | $5.34 | 2.67 |
| SENIOR CITIZENS | 0.25000 | $4.45 | SENIOR CITIZENS | 0.50000 | $8.90 | 4.45 |
| COUNTY LIBRARY | 0.62450 | $11.12 | COUNTY LIBRARY | 1.24900 | $22.23 | 11.12 |
| ADMINISTRATION FEE | | $0.78 | ADMINISTRATION FEE | | $1.56 | 0.78 |
| WINTER TOTAL | 4.38210 | $78.78 | WINTER TOTAL | 8.76420 | $157.56 | 78.78 |
| | | | | | | |
| **TOTAL IFT TAXES** | | **$305.13** | **TOTAL IFT TAXES** | | **$610.26** | **305.13** |

**61-27-982-011-0039-00**

**2012 TAXABLE:** $28,800.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| SUMMER TAXES | | | SUMMER TAXES | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.32500 | $38.16 | SCHOOL DEBT SERVICE | 2.65000 | $76.32 | 38.16 |
| SINKING | 0.25000 | $7.20 | SINKING | 0.50000 | $14.40 | 7.20 |
| COUNTY OPERATING | 2.84920 | $82.06 | COUNTY OPERATING | 5.69840 | $164.11 | 82.06 |
| INTERMEDIATE SCHOOL | 1.87900 | $54.12 | INTERMEDIATE SCHOOL | 3.75800 | $108.23 | 54.12 |
| CITY | 4.97500 | $143.28 | CITY | 9.95000 | $286.56 | 143.28 |
| ADMINISTRATION FEE | | $3.25 | ADMINISTRATION FEE | | $6.50 | 3.25 |
| SUMMER TOTAL | 11.27820 | $328.06 | SUMMER TOTAL | 22.55640 | $656.12 | 328.06 |
| | | | | | | |
| WINTER TAXES | | | WINTER TAXES | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.32500 | $38.16 | SCHOOL DEBT SERVICE | 2.65000 | $76.32 | 38.16 |
| SINKING | 0.25000 | $7.20 | SINKING | 0.50000 | $14.40 | 7.20 |
| VETERANS | 0.03760 | $1.08 | VETERANS | 0.07520 | $2.17 | 1.08 |
| COMMUNITY COLLEGE | 1.10190 | $31.73 | COMMUNITY COLLEGE | 2.20380 | $63.47 | 31.73 |
| MUSEUM | 0.16110 | $4.64 | MUSEUM | 0.32220 | $9.28 | 4.64 |
| CENTRAL DISPATCH | 0.15000 | $4.32 | CENTRAL DISPATCH | 0.30000 | $8.64 | 4.32 |
| QUALITY OF LIFE | 0.15000 | $4.32 | QUALITY OF LIFE | 0.30000 | $8.64 | 4.32 |
| COUNTY LIBRARY | 0.37450 | $10.79 | COUNTY LIBRARY | 0.74900 | $21.57 | 10.79 |
| ADMINISTRATION FEE | | $1.02 | ADMINISTRATION FEE | | $2.04 | 1.02 |
| WINTER TOTAL | 3.55010 | $103.27 | WINTER TOTAL | 7.10020 | $206.53 | 103.27 |
| | | | | | | |
| **TOTAL IFT TAXES** | | **$431.33** | **TOTAL IFT TAXES** | | **$862.65** | **431.33** |

**2013 TAXABLE:** $32,100.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| SUMMER TAXES | | | SUMMER TAXES | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $45.74 | SCHOOL DEBT SERVICE | 2.85000 | $91.49 | 45.74 |
| SINKING | 0.25000 | $8.03 | SINKING | 0.50000 | $16.05 | 8.03 |
| COUNTY OPERATING | 2.84920 | $91.46 | COUNTY OPERATING | 5.69840 | $182.92 | 91.46 |
| INTERMEDIATE SCHOOL | 1.87900 | $60.32 | INTERMEDIATE SCHOOL | 3.75800 | $120.63 | 60.32 |
| CITY | 5.27500 | $169.33 | CITY | 10.55000 | $338.66 | 169.33 |
| ADMINISTRATION FEE | | $3.75 | ADMINISTRATION FEE | | $7.50 | 3.75 |
| SUMMER TOTAL | 11.67820 | $378.62 | SUMMER TOTAL | 23.35640 | $757.24 | 378.62 |
| | | | | | | |
| WINTER TAXES | | | WINTER TAXES | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $45.74 | SCHOOL DEBT SERVICE | 2.85000 | $91.49 | 45.74 |
| SINKING | 0.25000 | $8.03 | SINKING | 0.50000 | $16.05 | 8.03 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VETERANS | 0.03760 | $1.21 | VETERANS | 0.07520 | $2.41 | | 1.21 |
| COMMUNITY COLLEGE | 1.10190 | $35.37 | COMMUNITY COLLEGE | 2.20380 | $70.74 | | 35.37 |
| MUSEUM | 0.16110 | $5.17 | MUSEUM | 0.32220 | $10.34 | | 5.17 |
| CENTRAL DISPATCH | 0.15000 | $4.82 | CENTRAL DISPATCH | 0.30000 | $9.63 | | 4.82 |
| QUALITY OF LIFE | 0.15000 | $4.82 | QUALITY OF LIFE | 0.30000 | $9.63 | | 4.82 |
| COUNTY LIBRARY | 0.37450 | $12.02 | COUNTY LIBRARY | 0.74900 | $24.04 | | 12.02 |
| ADMINISTRATION FEE | | $1.17 | ADMINISTRATION FEE | | $2.34 | | 1.17 |
| WINTER TOTAL | 3.65010 | $118.34 | WINTER TOTAL | 7.30020 | $236.68 | | 118.34 |
| | | | | | | | |
| **TOTAL IFT TAXES** | | **$496.96** | **TOTAL IFT TAXES** | | **$993.92** | | 496.96 |

**2014 TAXABLE:** $29,400.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | | |
| SUMMER TAXES | | | SUMMER TAXES | | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | | 0.00 |
| SCHOOL DEBT SERVICE | 1.45000 | $42.63 | SCHOOL DEBT SERVICE | 2.90000 | $85.26 | | 42.63 |
| SINKING | 0.25000 | $7.35 | SINKING | 0.50000 | $14.70 | | 7.35 |
| COUNTY OPERATING | 2.84920 | $83.77 | COUNTY OPERATING | 5.69840 | $167.53 | | 83.77 |
| INTERMEDIATE SCHOOL | 2.37900 | $69.94 | INTERMEDIATE SCHOOL | 4.75800 | $139.69 | | 69.94 |
| CITY | 5.27500 | $155.09 | CITY | 10.55000 | $310.17 | | 155.09 |
| ADMINISTRATION FEE | | $3.59 | ADMINISTRATION FEE | | $7.18 | | 3.59 |
| SUMMER TOTAL | 12.20320 | $362.36 | SUMMER TOTAL | 24.40640 | $724.72 | | 362.36 |
| | | | | | | | |
| WINTER TAXES | | | WINTER TAXES | | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | | 0.00 |
| SCHOOL DEBT SERVICE | 1.45000 | $42.63 | SCHOOL DEBT SERVICE | 2.90000 | $85.26 | | 42.63 |
| SINKING | 0.25000 | $7.35 | SINKING | 0.50000 | $14.70 | | 7.35 |
| VETERANS | 0.03760 | $1.11 | VETERANS | 0.07520 | $2.21 | | 1.11 |
| COMMUNITY COLLEGE | 1.27190 | $37.39 | COMMUNITY COLLEGE | 2.54380 | $74.79 | | 37.39 |
| MUSEUM | 0.16110 | $4.74 | MUSEUM | 0.32220 | $9.47 | | 4.74 |
| CENTRAL DISPATCH | 0.15000 | $4.41 | CENTRAL DISPATCH | 0.30000 | $8.82 | | 4.41 |
| QUALITY OF LIFE | 0.13000 | $3.82 | QUALITY OF LIFE | 0.26000 | $7.64 | | 3.82 |
| COUNTY LIBRARY | 0.37450 | $11.01 | COUNTY LIBRARY | 0.74900 | $22.02 | | 11.01 |
| ADMINISTRATION FEE | | $1.12 | ADMINISTRATION FEE | | $2.25 | | 1.12 |
| WINTER TOTAL | 3.82510 | $113.58 | WINTER TOTAL | 7.65020 | $227.17 | | 113.58 |
| | | | | | | | |
| **TOTAL IFT TAXES** | | **$475.94** | **TOTAL IFT TAXES** | | **$951.89** | | 475.94 |

**2015 TAXABLE:** $27,100.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | | |
| SUMMER TAXES | | | SUMMER TAXES | | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $38.62 | SCHOOL DEBT SERVICE | 2.85000 | $77.24 | | 38.62 |
| SINKING | 0.25000 | $6.78 | SINKING | 0.50000 | $13.55 | | 6.78 |
| COUNTY OPERATING | 2.84920 | $77.21 | COUNTY OPERATING | 5.69840 | $154.43 | | 77.21 |
| INTERMEDIATE SCHOOL | 2.37900 | $64.47 | INTERMEDIATE SCHOOL | 4.75800 | $128.94 | | 64.47 |
| CITY | 5.47500 | $148.37 | CITY | 10.95000 | $296.75 | | 148.37 |
| ADMINISTRATION FEE | | $3.35 | ADMINISTRATION FEE | | $6.71 | | 3.35 |
| SUMMER TOTAL | 12.37820 | $338.80 | SUMMER TOTAL | 24.75640 | $677.61 | | 338.80 |
| | | | | | | | |
| WINTER TAXES | | | WINTER TAXES | | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $38.62 | SCHOOL DEBT SERVICE | 2.85000 | $77.24 | | 38.62 |
| SINKING | 0.25000 | $6.78 | SINKING | 0.50000 | $13.55 | | 6.78 |
| VETERANS | 0.03760 | $1.02 | VETERANS | 0.07520 | $2.04 | | 1.02 |
| COMMUNITY COLLEGE | 1.27190 | $34.47 | COMMUNITY COLLEGE | 2.54380 | $68.94 | | 34.47 |
| MUSEUM | 0.16110 | $4.37 | MUSEUM | 0.32220 | $8.73 | | 4.37 |
| CENTRAL DISPATCH | 0.15000 | $4.07 | CENTRAL DISPATCH | 0.30000 | $8.13 | | 4.07 |
| QUALITY OF LIFE | 0.12000 | $3.25 | QUALITY OF LIFE | 0.24000 | $6.50 | | 3.25 |
| COUNTY LIBRARY | 0.37450 | $10.15 | COUNTY LIBRARY | 0.74900 | $20.30 | | 10.15 |
| ADMINISTRATION FEE | | $1.03 | ADMINISTRATION FEE | | $2.05 | | 1.03 |
| WINTER TOTAL | 3.79010 | $103.74 | WINTER TOTAL | 7.58020 | $207.48 | | 103.74 |
| | | | | | | | |
| **TOTAL IFT TAXES** | | **$442.54** | **TOTAL IFT TAXES** | | **$885.09** | | 442.54 |

**2016 TAXABLE:** $18,300.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | | DIFFERENCE |
|---|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | | |
| SUMMER TAXES | | | SUMMER TAXES | | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $29.46 | SCHOOL DEBT SERVICE | 3.22000 | $58.93 | | 29.46 |
| SINKING | 0.25000 | $4.58 | SINKING | 0.50000 | $9.15 | | 4.58 |
| COUNTY OPERATING | 2.84920 | $52.14 | COUNTY OPERATING | 5.69840 | $104.28 | | 52.14 |
| INTERMEDIATE SCHOOL | 2.37900 | $43.54 | INTERMEDIATE SCHOOL | 4.75800 | $87.07 | | 43.54 |
| CITY | 5.47500 | $100.19 | CITY | 10.95000 | $200.39 | | 100.19 |
| ADMINISTRATION FEE | | $2.30 | ADMINISTRATION FEE | | $4.60 | | 2.30 |
| SUMMER TOTAL | 12.56320 | $232.21 | SUMMER TOTAL | 25.12640 | $464.41 | | 232.21 |
| | | | | | | | |
| WINTER TAXES | | | WINTER TAXES | | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $29.46 | SCHOOL DEBT SERVICE | 3.22000 | $58.93 | | 29.46 |
| SINKING | 0.25000 | $4.58 | SINKING | 0.50000 | $9.15 | | 4.58 |
| VETERANS | 0.03760 | $0.69 | VETERANS | 0.07520 | $1.38 | | 0.69 |

| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | DIFFERENCE |
|---|---|---|---|---|---|---|
| COMMUNITY COLLEGE | 1.27190 | $23.28 | COMMUNITY COLLEGE | 2.54380 | $46.55 | 23.28 |
| MUSEUM | 0.16110 | $2.95 | MUSEUM | 0.32220 | $5.90 | 2.95 |
| CENTRAL DISPATCH | 0.15000 | $2.75 | CENTRAL DISPATCH | 0.30000 | $5.49 | 2.75 |
| SENIOR CITIZENS | 0.25000 | $4.58 | SENIOR CITIZENS | 0.50000 | $9.15 | 4.58 |
| COUNTY LIBRARY | 0.62450 | $11.43 | COUNTY LIBRARY | 1.24900 | $22.86 | 11.43 |
| ADMINISTRATION FEE | | $0.80 | ADMINISTRATION FEE | | $1.59 | 0.80 |
| WINTER TOTAL | 4.35510 | $80.50 | WINTER TOTAL | 8.71020 | $160.99 | 80.50 |
| | | | | | | |
| TOTAL IFT TAXES | | $312.70 | TOTAL IFT TAXES | | $625.40 | 312.70 |

**2017 TAXABLE:** $16,500.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| **SUMMER TAXES** | | | **SUMMER TAXES** | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $26.57 | SCHOOL DEBT SERVICE | 3.22000 | $53.13 | 26.57 |
| SINKING | 0.24950 | $4.12 | SINKING | 0.49900 | $8.23 | 4.12 |
| COUNTY OPERATING | 2.84920 | $47.01 | COUNTY OPERATING | 5.69840 | $94.02 | 47.01 |
| INTERMEDIATE SCHOOL | 2.37900 | $39.25 | INTERMEDIATE SCHOOL | 4.75800 | $78.51 | 39.25 |
| CITY | 5.47500 | $90.34 | CITY | 10.95000 | $180.68 | 90.34 |
| ADMINISTRATION FEE | | $2.07 | ADMINISTRATION FEE | | $4.15 | 2.07 |
| SUMMER TOTAL | 12.56270 | $209.36 | SUMMER TOTAL | 25.12540 | $418.71 | 209.36 |
| | | | | | | |
| **WINTER TAXES** | | | **WINTER TAXES** | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $26.57 | SCHOOL DEBT SERVICE | 3.22000 | $53.13 | 26.57 |
| SINKING | 0.24950 | $4.12 | SINKING | 0.49900 | $8.23 | 4.12 |
| VETERANS | 0.03760 | $0.62 | VETERANS | 0.07520 | $1.24 | 0.62 |
| COMMUNITY COLLEGE | 1.27190 | $20.99 | COMMUNITY COLLEGE | 2.54380 | $41.97 | 20.99 |
| MUSEUM | 0.16110 | $2.66 | MUSEUM | 0.32220 | $5.32 | 2.66 |
| CENTRAL DISPATCH | 0.15000 | $2.48 | CENTRAL DISPATCH | 0.30000 | $4.95 | 2.48 |
| SENIOR CITIZENS | 0.25000 | $4.13 | SENIOR CITIZENS | 0.50000 | $8.25 | 4.13 |
| COUNTY LIBRARY | 0.62450 | $10.30 | COUNTY LIBRARY | 1.24900 | $20.61 | 10.30 |
| ADMINISTRATION FEE | | $0.72 | ADMINISTRATION FEE | | $1.44 | 0.72 |
| WINTER TOTAL | 4.35460 | $72.57 | WINTER TOTAL | 8.70920 | $145.14 | 72.57 |
| | | | | | | |
| TOTAL IFT TAXES | | $281.93 | TOTAL IFT TAXES | | $563.85 | 281.93 |

**2018 TAXABLE:** $15,400.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| **SUMMER TAXES** | | | **SUMMER TAXES** | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.63750 | $25.22 | SCHOOL DEBT SERVICE | 3.27500 | $50.44 | 25.22 |
| SINKING | 0.24950 | $3.84 | SINKING | 0.49900 | $7.68 | 3.84 |
| COUNTY OPERATING | 2.84920 | $43.88 | COUNTY OPERATING | 5.69840 | $87.76 | 43.88 |
| INTERMEDIATE SCHOOL | 2.37900 | $36.64 | INTERMEDIATE SCHOOL | 4.75800 | $73.27 | 36.64 |
| CITY | 5.47500 | $84.32 | CITY | 10.95000 | $168.63 | 84.32 |
| ADMINISTRATION FEE | | $1.94 | ADMINISTRATION FEE | | $3.88 | 1.94 |
| SUMMER TOTAL | 12.59020 | $195.83 | SUMMER TOTAL | 25.18040 | $391.66 | 195.83 |
| | | | | | | |
| **WINTER TAXES** | | | **WINTER TAXES** | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.63750 | $25.22 | SCHOOL DEBT SERVICE | 3.27500 | $50.44 | 25.22 |
| SINKING | 0.24950 | $3.84 | SINKING | 0.49900 | $7.68 | 3.84 |
| VETERANS | 0.03760 | $0.58 | VETERANS | 0.07520 | $1.16 | 0.58 |
| COMMUNITY COLLEGE | 1.27190 | $19.59 | COMMUNITY COLLEGE | 2.54380 | $39.17 | 19.59 |
| MUSEUM | 0.16110 | $2.48 | MUSEUM | 0.32220 | $4.96 | 2.48 |
| CENTRAL DISPATCH | 0.15000 | $2.31 | CENTRAL DISPATCH | 0.30000 | $4.62 | 2.31 |
| SENIOR CITIZENS | 0.25000 | $3.85 | SENIOR CITIZENS | 0.50000 | $7.70 | 3.85 |
| COUNTY LIBRARY | 0.62450 | $9.62 | COUNTY LIBRARY | 1.24900 | $19.23 | 9.62 |
| ADMINISTRATION FEE | | $0.67 | ADMINISTRATION FEE | | $1.35 | 0.67 |
| WINTER TOTAL | 4.38210 | $68.16 | WINTER TOTAL | 8.76420 | $136.32 | 68.16 |
| | | | | | | |
| TOTAL IFT TAXES | | $263.99 | TOTAL IFT TAXES | | $527.97 | 263.99 |

**61-27-982-012-0052-00**

**2013 TAXABLE:** $7,600.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| **SUMMER TAXES** | | | **SUMMER TAXES** | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $10.83 | SCHOOL DEBT SERVICE | 2.85000 | $21.66 | 10.83 |
| SINKING | 0.25000 | $1.90 | SINKING | 0.50000 | $3.80 | 1.90 |
| COUNTY OPERATING | 2.84920 | $21.65 | COUNTY OPERATING | 5.69840 | $43.31 | 21.65 |
| INTERMEDIATE SCHOOL | 1.87900 | $14.28 | INTERMEDIATE SCHOOL | 3.75800 | $28.56 | 14.28 |
| CITY | 5.27500 | $40.09 | CITY | 10.55000 | $80.18 | 40.09 |
| ADMINISTRATION FEE | | $0.89 | ADMINISTRATION FEE | | $1.78 | 0.89 |
| SUMMER TOTAL | 11.67820 | $89.64 | SUMMER TOTAL | 23.35640 | $179.28 | 89.64 |
| | | | | | | |
| **WINTER TAXES** | | | **WINTER TAXES** | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $10.83 | SCHOOL DEBT SERVICE | 2.85000 | $21.66 | 10.83 |
| SINKING | 0.25000 | $1.90 | SINKING | 0.50000 | $3.80 | 1.90 |
| VETERANS | 0.03760 | $0.29 | VETERANS | 0.07520 | $0.57 | 0.29 |
| COMMUNITY COLLEGE | 1.10190 | $8.37 | COMMUNITY COLLEGE | 2.20380 | $16.75 | 8.37 |
| MUSEUM | 0.16110 | $1.22 | MUSEUM | 0.32220 | $2.45 | 1.22 |
| CENTRAL DISPATCH | 0.15000 | $1.14 | CENTRAL DISPATCH | 0.30000 | $2.28 | 1.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| QUALITY OF LIFE | 0.15000 | $1.14 | QUALITY OF LIFE | 0.30000 | $2.28 | | 1.14 |
| COUNTY LIBRARY | 0.37450 | $2.85 | COUNTY LIBRARY | 0.74900 | $5.69 | | 2.85 |
| ADMINISTRATION FEE | | $0.28 | ADMINISTRATION FEE | | $0.55 | | 0.28 |
| WINTER TOTAL | 3.69010 | $28.02 | WINTER TOTAL | 7.30020 | $56.04 | | 28.02 |
| TOTAL IFT TAXES | | $117.66 | TOTAL IFT TAXES | | $235.32 | | 117.66 |

**2014 TAXABLE:** $91,300.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| **SUMMER TAXES** | | | **SUMMER TAXES** | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.45000 | $132.39 | SCHOOL DEBT SERVICE | 2.90000 | $264.77 | 132.39 |
| SINKING | 0.25000 | $22.83 | SINKING | 0.50000 | $45.65 | 22.83 |
| COUNTY OPERATING | 2.84920 | $260.13 | COUNTY OPERATING | 5.69840 | $520.26 | 260.13 |
| INTERMEDIATE SCHOOL | 2.37900 | $217.20 | INTERMEDIATE SCHOOL | 4.75800 | $434.41 | 217.20 |
| CITY | 5.27500 | $481.61 | CITY | 10.55000 | $963.22 | 481.61 |
| ADMINISTRATION FEE | | $11.14 | ADMINISTRATION FEE | | $22.28 | 11.14 |
| SUMMER TOTAL | 12.20320 | $1,125.29 | SUMMER TOTAL | 24.40640 | $2,250.59 | 1,125.29 |
| **WINTER TAXES** | | | **WINTER TAXES** | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.45000 | $132.39 | SCHOOL DEBT SERVICE | 2.90000 | $264.77 | 132.39 |
| SINKING | 0.25000 | $22.83 | SINKING | 0.50000 | $45.65 | 22.83 |
| VETERANS | 0.03760 | $3.43 | VETERANS | 0.07520 | $6.87 | 3.43 |
| COMMUNITY COLLEGE | 1.27190 | $116.12 | COMMUNITY COLLEGE | 2.54380 | $232.25 | 116.12 |
| MUSEUM | 0.16110 | $14.71 | MUSEUM | 0.32220 | $29.42 | 14.71 |
| CENTRAL DISPATCH | 0.15000 | $13.70 | CENTRAL DISPATCH | 0.30000 | $27.39 | 13.70 |
| QUALITY OF LIFE | 0.13000 | $11.87 | QUALITY OF LIFE | 0.26000 | $23.74 | 11.87 |
| COUNTY LIBRARY | 0.37450 | $34.19 | COUNTY LIBRARY | 0.74900 | $68.38 | 34.19 |
| ADMINISTRATION FEE | | $3.49 | ADMINISTRATION FEE | | $6.98 | 3.49 |
| WINTER TOTAL | 3.82510 | $352.72 | WINTER TOTAL | 7.65020 | $705.45 | 352.72 |
| TOTAL IFT TAXES | | $1,478.02 | TOTAL IFT TAXES | | $2,956.04 | 1,478.02 |

**2015 TAXABLE:** $79,900.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| **SUMMER TAXES** | | | **SUMMER TAXES** | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $113.86 | SCHOOL DEBT SERVICE | 2.85000 | $227.72 | 113.86 |
| SINKING | 0.25000 | $19.98 | SINKING | 0.50000 | $39.95 | 19.98 |
| COUNTY OPERATING | 2.84920 | $227.65 | COUNTY OPERATING | 5.69840 | $455.30 | 227.65 |
| INTERMEDIATE SCHOOL | 2.37900 | $190.08 | INTERMEDIATE SCHOOL | 4.75800 | $380.16 | 190.08 |
| CITY | 5.47500 | $437.45 | CITY | 10.95000 | $874.91 | 437.45 |
| ADMINISTRATION FEE | | $9.89 | ADMINISTRATION FEE | | $19.78 | 9.89 |
| SUMMER TOTAL | 12.37820 | $998.91 | SUMMER TOTAL | 24.75640 | $1,997.82 | 998.91 |
| **WINTER TAXES** | | | **WINTER TAXES** | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.42500 | $113.86 | SCHOOL DEBT SERVICE | 2.85000 | $227.72 | 113.86 |
| SINKING | 0.25000 | $19.98 | SINKING | 0.50000 | $39.95 | 19.98 |
| VETERANS | 0.03760 | $3.00 | VETERANS | 0.07520 | $6.01 | 3.00 |
| COMMUNITY COLLEGE | 1.27190 | $101.62 | COMMUNITY COLLEGE | 2.54380 | $203.25 | 101.62 |
| MUSEUM | 0.16110 | $12.87 | MUSEUM | 0.32220 | $25.74 | 12.87 |
| CENTRAL DISPATCH | 0.15000 | $11.99 | CENTRAL DISPATCH | 0.30000 | $23.97 | 11.99 |
| QUALITY OF LIFE | 0.12000 | $9.59 | QUALITY OF LIFE | 0.24000 | $19.18 | 9.59 |
| COUNTY LIBRARY | 0.37450 | $29.92 | COUNTY LIBRARY | 0.74900 | $59.85 | 29.92 |
| ADMINISTRATION FEE | | $3.03 | ADMINISTRATION FEE | | $6.06 | 3.03 |
| WINTER TOTAL | 3.79010 | $305.86 | WINTER TOTAL | 7.58020 | $611.71 | 305.86 |
| TOTAL IFT TAXES | | $1,304.77 | TOTAL IFT TAXES | | $2,609.53 | 1,304.77 |

**2016 TAXABLE:** $70,600.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| **SUMMER TAXES** | | | **SUMMER TAXES** | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $113.67 | SCHOOL DEBT SERVICE | 3.22000 | $227.33 | 113.67 |
| SINKING | 0.25000 | $17.65 | SINKING | 0.50000 | $35.30 | 17.65 |
| COUNTY OPERATING | 2.84920 | $201.15 | COUNTY OPERATING | 5.69840 | $402.31 | 201.15 |
| INTERMEDIATE SCHOOL | 2.37900 | $167.96 | INTERMEDIATE SCHOOL | 4.75800 | $335.91 | 167.96 |
| CITY | 5.47500 | $386.54 | CITY | 10.95000 | $773.07 | 386.54 |
| ADMINISTRATION FEE | | $8.87 | ADMINISTRATION FEE | | $17.74 | 8.87 |
| SUMMER TOTAL | 12.56320 | $895.83 | SUMMER TOTAL | 25.12640 | $1,791.66 | 895.83 |
| **WINTER TAXES** | | | **WINTER TAXES** | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $113.67 | SCHOOL DEBT SERVICE | 3.22000 | $227.33 | 113.67 |
| SINKING | 0.25000 | $17.65 | SINKING | 0.50000 | $35.30 | 17.65 |
| VETERANS | 0.03760 | $2.65 | VETERANS | 0.07520 | $5.31 | 2.65 |
| COMMUNITY COLLEGE | 1.27190 | $89.80 | COMMUNITY COLLEGE | 2.54380 | $179.59 | 89.80 |
| MUSEUM | 0.16110 | $11.37 | MUSEUM | 0.32220 | $22.75 | 11.37 |
| CENTRAL DISPATCH | 0.15000 | $10.59 | CENTRAL DISPATCH | 0.30000 | $21.18 | 10.59 |
| SENIOR CITIZENS | 0.25000 | $17.65 | SENIOR CITIZENS | 0.50000 | $35.30 | 17.65 |

| | | | | | | |
|---|---|---|---|---|---|---|
| COUNTY LIBRARY | 0.62450 | $44.09 | COUNTY LIBRARY | 1.24900 | $88.18 | 44.09 |
| ADMINISTRATION FEE | | $3.07 | ADMINISTRATION FEE | | $6.15 | 3.07 |
| WINTER TOTAL | 4.35510 | $310.54 | WINTER TOTAL | 8.71020 | $621.09 | 310.54 |
| TOTAL IFT TAXES | | $1,206.38 | TOTAL IFT TAXES | | $2,412.75 | 1,206.38 |

**2017 TAXABLE:** $62,700.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| SUMMER TAXES | | | SUMMER TAXES | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $100.95 | SCHOOL DEBT SERVICE | 3.22000 | $201.89 | 100.95 |
| SINKING | 0.24950 | $15.64 | SINKING | 0.49900 | $31.29 | 15.64 |
| COUNTY OPERATING | 2.84920 | $178.64 | COUNTY OPERATING | 5.69840 | $357.29 | 178.64 |
| INTERMEDIATE SCHOOL | 2.37900 | $149.16 | INTERMEDIATE SCHOOL | 4.75800 | $298.33 | 149.16 |
| CITY | 5.47500 | $343.28 | CITY | 10.95000 | $686.57 | 343.28 |
| ADMINISTRATION FEE | | $7.88 | ADMINISTRATION FEE | | $15.75 | 7.88 |
| SUMMER TOTAL | 12.56270 | $795.55 | SUMMER TOTAL | 25.12540 | $1,591.12 | 795.56 |
| WINTER TAXES | | | WINTER TAXES | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.61000 | $100.95 | SCHOOL DEBT SERVICE | 3.22000 | $201.89 | 100.95 |
| SINKING | 0.24950 | $15.64 | SINKING | 0.49900 | $31.29 | 15.64 |
| VETERANS | 0.03760 | $2.36 | VETERANS | 0.07520 | $4.72 | 2.36 |
| COMMUNITY COLLEGE | 1.27190 | $79.75 | COMMUNITY COLLEGE | 2.54380 | $159.50 | 79.75 |
| MUSEUM | 0.16110 | $10.10 | MUSEUM | 0.32220 | $20.20 | 10.10 |
| CENTRAL DISPATCH | 0.15000 | $9.41 | CENTRAL DISPATCH | 0.30000 | $18.81 | 9.41 |
| SENIOR CITIZENS | 0.25000 | $15.68 | SENIOR CITIZENS | 0.50000 | $31.35 | 15.68 |
| COUNTY LIBRARY | 0.62450 | $39.16 | COUNTY LIBRARY | 1.24900 | $78.31 | 39.16 |
| ADMINISTRATION FEE | | $2.73 | ADMINISTRATION FEE | | $5.46 | 2.73 |
| WINTER TOTAL | 4.35460 | $275.76 | WINTER TOTAL | 8.70920 | $551.53 | 275.76 |
| TOTAL IFT TAXES | | $1,071.32 | TOTAL IFT TAXES | | $2,142.64 | 1,071.32 |

**2018 TAXABLE:** $57,300.00

| | TAX ASSESSMENT WITH IFT | | | TAX ASSESSMENT WITHOUT IFT | | DIFFERENCE |
|---|---|---|---|---|---|---|
| | MONA SHORES | TAXES DUE | | MONA SHORES | TAXES DUE | |
| SUMMER TAXES | | | SUMMER TAXES | | | |
| STATE EDUCATION TAX | 0.00000 | $0.00 | STATE EDUCATION TAX | 0.00000 | $0.00 | 0.00 |
| SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERAT NON-HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.63750 | $93.83 | SCHOOL DEBT SERVICE | 3.27500 | $187.66 | 93.83 |
| SINKING | 0.24950 | $14.30 | SINKING | 0.49900 | $28.59 | 14.30 |
| COUNTY OPERATING | 2.84920 | $163.26 | COUNTY OPERATING | 5.69840 | $326.52 | 163.26 |
| INTERMEDIATE SCHOOL | 2.37900 | $136.32 | INTERMEDIATE SCHOOL | 4.75800 | $272.63 | 136.32 |
| CITY | 5.47500 | $313.72 | CITY | 10.95000 | $627.44 | 313.72 |
| ADMINISTRATION FEE | | $7.21 | ADMINISTRATION FEE | | $14.43 | 7.21 |
| SUMMER TOTAL | 12.59020 | $728.63 | SUMMER TOTAL | 25.18040 | $1,457.27 | 728.63 |
| WINTER TAXES | | | WINTER TAXES | | | 0.00 |
| SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | SCHOOL OPERATING NON HOMESTEAD | 0.00000 | $0.00 | 0.00 |
| SCHOOL DEBT SERVICE | 1.63750 | $93.83 | SCHOOL DEBT SERVICE | 3.27500 | $187.66 | 93.83 |
| SINKING | 0.24950 | $14.30 | SINKING | 0.49900 | $28.59 | 14.30 |
| VETERANS | 0.03760 | $2.15 | VETERANS | 0.07520 | $4.31 | 2.15 |
| COMMUNITY COLLEGE | 1.27190 | $72.88 | COMMUNITY COLLEGE | 2.54380 | $145.76 | 72.88 |
| MUSEUM | 0.16110 | $9.23 | MUSEUM | 0.32220 | $18.46 | 9.23 |
| CENTRAL DISPATCH | 0.15000 | $8.60 | CENTRAL DISPATCH | 0.30000 | $17.19 | 8.60 |
| SENIOR CITIZENS | 0.25000 | $14.33 | SENIOR CITIZENS | 0.50000 | $28.65 | 14.33 |
| COUNTY LIBRARY | 0.62450 | $35.78 | COUNTY LIBRARY | 1.24900 | $71.57 | 35.78 |
| ADMINISTRATION FEE | | $2.51 | ADMINISTRATION FEE | | $5.02 | 2.51 |
| WINTER TOTAL | 4.38210 | $253.61 | WINTER TOTAL | 8.76420 | $507.21 | 253.61 |
| TOTAL IFT TAXES | | $982.24 | TOTAL IFT TAXES | | $1,964.48 | 982.24 |

| | | | |
|---|---|---|---|
| | | TOTAL SAVINGS | 951,346.94 |